# Exhibit "B"

# **T··Mobile·**
Get more from life

T-Mobile USA, Inc.
Law Enforcement Relations Group
4 Sylvan Way, Parsippany, NJ 07054
Fax: 973 292-8697

January 6, 2004

TFA Dean M. Fredericks
DEA
PO Box 3201
New Bedford, MA 02741

Dear TFA Fredericks:

This is in response to the subpoena issued pursuant to §21 U.S.C. 876, dated December 19, 2003, and served upon T-Mobile USA, Inc. December 19, 2003. This subpoena requests customer identification/account information and Call Detail Records for the OCS subscriber assigned mobile telephone number (508) 287-3621.

A search of our subscriber database discloses the following information:

| | |
|---|---|
| Account Number: | 24331915 |
| Subscriber Account Name: | gordon gomez |
| Date of Birth: | 06/20/1950 |
| Social Security Number: | N/A |
| Address: | 17 hazard st |
| | new bedford, ma 02740 |
| Home Telephone: | (508) 999-4545  STANDARD CAB |
| Work Telephone: | N/A |
| IMSI: | 310260801941781 |
| Date Account Established: | 06/12/2003 |
| Service Plan | PREPAY - |
| Current Status | ACTIVE |
| Disconnect Date | N/A |
| Last Refill Date | 12/25/2003 |

☐ No Call Detail Records found for time period requested.
☐ Call Detail Records are presently being compiled and will follow via US Mail.
☐ Original materials follow via US Mail.

Should you have any questions regarding this information please feel free to contact me at your convenience. My direct telephone number is: 973-292-8683.

Very truly yours,

Megan Quigley, Analyst
Law Enforcement Relations

File: 2004-000481

| 2004-000461 | O = Originating | T = Terminating |
| S = Text Message | | |

| CD.MSISDN | Date of Call | Called Number | End Balance | Call Director | Billed Duration |
|---|---|---|---|---|---|
| 15082873621 | 11/20/03 00:05:25 | 15089924253 | 145.00 | T | 1.00 |
| 15082873621 | 11/20/03 01:58:12 | 15089948043 | 145.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:00:50 | 17745264677 | 144.50 | T | 1.00 |
| 15082873621 | 11/20/03 02:08:45 | 15089924253 | 144.00 | T | 1.00 |
| 15082873621 | 11/20/03 02:41:32 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:42:09 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:43:07 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:43:51 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:44:42 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 02:45:18 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 03:08:49 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 03:09:43 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 03:12:40 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 03:32:06 | 16089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 03:59:32 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 04:23:26 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 04:53:08 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 05:23:30 | 15089924253 | 144.00 | T | 0.00 |
| 15082873621 | 11/20/03 05:33:40 | 15089924253 | 143.50 | T | 1.00 |
| 15082873621 | 11/20/03 05:37:56 | 15089924253 | 143.00 | T | 1.00 |
| 15082873621 | 11/20/03 05:41:07 | 15089924253 | 142.50 | T | 1.00 |
| 15082873621 | 11/20/03 05:51:43 | 15089924253 | 142.00 | T | 1.00 |
| 15082873621 | 11/20/03 12:13:19 | 16085097009 | 141.50 | T | 1.00 |
| 15082873621 | 11/20/03 12:43:28 | 17744511104 | 139.50 | T | 4.00 |
| 15082873621 | 11/20/03 12:52:03 | 17744511104 | 139.00 | T | 1.00 |
| 15082873621 | 11/20/03 14:24:35 | 15089924253 | 138.50 | T | 1.00 |
| 15082873621 | 11/20/03 14:31:38 | 17742641104 | 138.50 | T | 0.00 |
| 15082873621 | 11/20/03 14:32:58 | 15082872269 | 138.50 | T | 0.00 |
| 15082873621 | 11/20/03 14:33:31 | 15089924253 | 138.00 | T | 1.00 |
| 15082873621 | 11/20/03 14:56:36 | 15089924253 | 138.00 | T | 0.00 |
| 15082873621 | 11/20/03 14:59:56 | 15089924253 | 137.50 | T | 1.00 |
| 15082873621 | 11/20/03 15:45:39 | 15089924253 | 137.00 | O | 1.00 |
| 15082873621 | 11/20/03 17:02:50 | 15085097009 | 136.50 | T | 1.00 |
| 15082873621 | 11/20/03 17:10:01 | 15084547903 | 134.50 | O | 4.00 |
| 15082873621 | 11/20/03 17:55:33 | 17749303247 | 134.00 | T | 1.00 |
| 15082873621 | 11/20/03 18:01:34 | 15085097009 | 133.50 | O | 1.00 |
| 15082873621 | 11/20/03 18:33:16 | 15085097009 | 133.00 | T | 1.00 |
| 15082873621 | 11/20/03 18:41:50 | 15085097009 | 132.50 | O | 1.00 |
| 15082873621 | 11/20/03 18:45:22 | 17749303247 | 132.50 | T | 0.00 |
| 15082873621 | 11/20/03 18:46:21 | 17749303247 | 132.50 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/20/03 18:49:32 | 17749303247 | 132.00 | O | 1.00 |
| 15082873621 | 11/20/03 18:59:15 | 17749303247 | 131.50 | O | 1.00 |
| 15082873621 | 11/20/03 21:48:32 | 15082872269 | 131.50 | T | 0.00 |
| 15082873621 | 11/20/03 21:49:40 | 15082872269 | 131.50 | T | 0.00 |
| 15082873621 | 11/20/03 21:50:38 | 15082872269 | 131.50 | T | 0.00 |
| 15082873621 | 11/20/03 21:52:04 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 11/20/03 21:52:35 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 11/20/03 21:53:29 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 11/21/03 01:09:25 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 11/21/03 01:09:41 | 15089924253 | 131.00 | T | 1.00 |
| 15082873621 | 11/21/03 01:21:21 | 15089924253 | 130.50 | T | 1.00 |
| 15082873621 | 11/21/03 01:28:33 | 17749300286 | 130.00 | O | 1.00 |
| 15082873621 | 11/21/03 01:38:36 | 15089924253 | 129.50 | T | 1.00 |
| 15082873621 | 11/21/03 04:21:20 | 15089924253 | 128.00 | T | 1.00 |
| 15082873621 | 11/21/03 04:21:48 | 15089924253 | 128.50 | T | 1.00 |
| 15082873621 | 11/21/03 04:52:34 | 15089924253 | 128.50 | T | 0.00 |
| 15082873621 | 11/21/03 04:53:41 | 15089924253 | 128.50 | T | 0.00 |
| 15082873621 | 11/21/03 04:58:22 | 15089924253 | 128.50 | T | 0.00 |
| 15082873621 | 11/21/03 04:58:47 | 15089924253 | 128.00 | T | 1.00 |
| 15082873621 | 11/21/03 05:09:22 | 15089924253 | 127.50 | O | 1.00 |
| 15082873621 | 11/21/03 11:03:14 | 15089924253 | 127.50 | T | 0.00 |
| 15082873621 | 11/21/03 17:54:53 | 15089924253 | 127.00 | O | 1.00 |
| 15082873621 | 11/21/03 17:59:46 | 17749303247 | 126.50 | T | 1.00 |
| 15082873621 | 11/21/03 18:15:48 | 15089924253 | 126.00 | T | 1.00 |
| 16082873621 | 11/21/03 18:29:40 | 15084547903 | 126.00 | T | 0.00 |
| 15082873621 | 11/21/03 18:53:56 | 15084547903 | 125.50 | T | 1.00 |
| 15082873621 | 11/21/03 19:12:37 | 17749303247 | 125.00 | T | 1.00 |
| 15082873621 | 11/21/03 19:29:06 | 17749303247 | 124.50 | O | 1.00 |
| 15082873621 | 11/21/03 19:55:11 | 15088016149 | 124.00 | O | 1.00 |
| 15082873621 | 11/21/03 20:23:22 | 15084547903 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 20:52:59 | 15084547903 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 20:57:38 | 19079178670 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 20:59:21 | 19079178670 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:39:43 | 15084547903 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:44:08 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:44:58 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:45:48 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:46:32 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:47:18 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:48:10 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:48:49 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:49:31 | 16089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 21:50:22 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 22:00:08 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 22:06:55 | 15089924253 | 124.00 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/21/03 22:07:47 | 15089924253 | 124.00 | T | 0.00 |
| 15082873621 | 11/21/03 22:32:00 | 15089924253 | 123.50 | O | 1.00 |
| 15082873621 | 11/21/03 22:34:43 | 15089924253 | 122.50 | T | 2.00 |
| 15082873621 | 11/21/03 22:38:36 | 15084547903 | 122.00 | T | 1.00 |
| 15082873621 | 11/21/03 23:27:19 | 15089924253 | 122.00 | T | 0.00 |
| 15082873621 | 11/21/03 23:27:57 | 15089924253 | 122.00 | T | 0.00 |
| 15082873621 | 11/21/03 23:28:39 | 15089924253 | 122.00 | T | 0.00 |
| 15082873621 | 11/21/03 23:29:16 | 15089924253 | 121.50 | T | 1.00 |
| 15082873621 | 11/21/03 23:39:30 | 15089924253 | 121.00 | T | 1.00 |
| 15082873621 | 11/22/03 00:00:49 | 15084547903 | 120.50 | T | 1.00 |
| 15082873621 | 11/22/03 01:04:49 | 15089924253 | 120.00 | T | 1.00 |
| 15082873621 | 11/22/03 03:18:15 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:19:00 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:20:01 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:20:56 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:54:09 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:54:41 | 16089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:55:33 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:56:26 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:56:59 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 03:57:56 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:16:27 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:17:13 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:20:38 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:38:59 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:39:48 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:40:46 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:52:47 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:53:41 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:55:03 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 04:56:24 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:13:31 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:14:22 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:15:05 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:16:02 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:17:02 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:18:36 | 16089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:22:23 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:23:25 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:24:00 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:24:48 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:40:36 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:41:38 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:46:11 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:47:05 | 15089924253 | 120.00 | T | 0.00 |

3    96

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/22/03 05:51:59 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 05:58:17 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:01:38 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:17:55 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:26:58 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:27:42 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:28:26 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:29:15 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:30:11 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:33:59 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:52:17 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:57:18 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:59:20 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 06:59:55 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 07:00:38 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 07:01:41 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 07:07:38 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 07:24:00 | 15089924253 | 120.00 | T | 0.00 |
| 15082873621 | 11/22/03 12:09:07 | 15089948043 | 119.50 | T | 1.00 |
| 15082873621 | 11/22/03 12:22:30 | 17749303247 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:23:20 | 17749303247 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:27:07 | 17749303247 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:29:11 | 17749303247 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:33:12 | 15089948043 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:33:37 | 15089948043 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:34:42 | 15089948043 | 119.50 | T | 0.00 |
| 15082873621 | 11/22/03 12:34:46 | 15089924253 | 119.00 | O | 1.00 |
| 15082873621 | 11/22/03 12:35:49 | 15089948043 | 119.00 | T | 0.00 |
| 15082873621 | 11/22/03 12:38:31 | 15089948043 | 118.50 | T | 1.00 |
| 15082873621 | 11/22/03 12:53:32 | 17749303247 | 117.00 | T | 3.00 |
| 15082873621 | 11/22/03 13:27:02 | 15088016149 | 117.00 | T | 0.00 |
| 15082873621 | 11/22/03 13:28:01 | 15088016149 | 117.00 | T | 0.00 |
| 15082873621 | 11/22/03 13:49:40 | 15088016149 | 117.00 | T | 0.00 |
| 15082873621 | 11/22/03 14:07:01 | 15084158391 | 117.00 | T | 0.00 |
| 15082873621 | 11/22/03 14:07:03 | 15084726237 | 117.00 | T | 0.00 |
| 15082873621 | 11/22/03 14:16:31 | 15084158391 | 116.50 | T | 1.00 |
| 15082873621 | 11/22/03 14:17:29 | 15089924253 | 116.00 | T | 1.00 |
| 15082873621 | 11/22/03 14:27:19 | 17749303247 | 115.50 | T | 1.00 |
| 15082873621 | 11/22/03 14:43:39 | 15084158391 | 115.00 | O | 1.00 |
| 15082873621 | 11/22/03 15:01:54 | 15089924253 | 114.50 | T | 1.00 |
| 15082873621 | 11/22/03 15:11:47 | 15089924253 | 114.00 | O | 1.00 |
| 15082873621 | 11/22/03 15:11:49 | 15088924253 | 114.50 | T | 0.00 |
| 15082873621 | 11/22/03 15:22:31 | 15084726237 | 113.50 | T | 1.00 |
| 15082873621 | 11/22/03 16:12:40 | 15088016149 | 113.50 | T | 0.00 |
| 15082873621 | 11/22/03 16:29:56 | 15083143842 | 113.00 | T | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/22/03 16:32:07 | 15083143842 | 112.50 | T | |
| 15082873621 | 11/22/03 16:43:08 | 17749303247 | 112.00 | T | 1.00 |
| 15082873621 | 11/22/03 17:08:43 | 15088016149 | 112.00 | T | 1.00 |
| 15082873621 | 11/22/03 17:14:44 | 15083143842 | 111.50 | T | 0.00 |
| 15082873621 | 11/22/03 17:15:15 | 15083143842 | 111.50 | T | 1.00 |
| 15082873621 | 11/22/03 17:16:13 | 15083143842 | 111.00 | T | 0.00 |
| 15082873621 | 11/22/03 17:39:26 | 17749303247 | 111.00 | T | 1.00 |
| 15082873621 | 11/22/03 17:39:52 | 17749303247 | 111.00 | T | 0.00 |
| 15082873621 | 11/22/03 17:42:00 | 17749303247 | 111.00 | T | 0.00 |
| 15082873621 | 11/22/03 17:42:36 | 17749303247 | 111.00 | T | 0.00 |
| 15082873621 | 11/22/03 17:43:52 | 15083143842 | 110.50 | T | 0.00 |
| 15082873621 | 11/22/03 17:44:29 | 15083143842 | 110.50 | T | 1.00 |
| 15082873621 | 11/22/03 17:45:13 | 15083143842 | 110.50 | T | 0.00 |
| 15082873621 | 11/22/03 17:46:33 | 15083143842 | 110.50 | T | 0.00 |
| 15082873621 | 11/22/03 17:47:34 | 15083143842 | 110.50 | T | 0.00 |
| 15082873621 | 11/22/03 17:48:18 | 15083143842 | 110.00 | T | 0.00 |
| 15082873621 | 11/22/03 17:52:36 | 17749303247 | 110.00 | T | 1.00 |
| 15082873621 | 11/22/03 18:01:04 | 17749303247 | 109.50 | T | 0.00 |
| 15082873621 | 11/22/03 18:03:14 | 15083143842 | 109.00 | T | 1.00 |
| 15082873621 | 11/22/03 18:03:29 | 17749303247 | 109.00 | T | 1.00 |
| 15082873621 | 11/22/03 18:03:52 | 17749303247 | 109.00 | T | 0.00 |
| 15082873621 | 11/22/03 18:23:23 | 17749303247 | 108.50 | T | 0.00 |
| 15082873621 | 11/22/03 18:26:48 | 17746264677 | 108.00 | T | 1.00 |
| 15082873621 | 11/22/03 18:32:56 | 17749303247 | 107.50 | T | 1.00 |
| 15082873621 | 11/22/03 18:34:13 | 15083143842 | 107.00 | T | 1.00 |
| 15082873621 | 11/22/03 18:35:22 | 17745264677 | 106.50 | O | 1.00 |
| 15082873621 | 11/22/03 18:36:21 | 17745264677 | 106.00 | O | 1.00 |
| 15082873621 | 11/22/03 18:38:42 | 17745264677 | 105.50 | O | 1.00 |
| 15082873621 | 11/22/03 18:46:05 | 17745264677 | 104.50 | O | 1.00 |
| 15082873621 | 11/22/03 19:00:48 | 17745264677 | 104.00 | T | 2.00 |
| 15082873621 | 11/22/03 19:15:16 | 17745264677 | 103.50 | T | 1.00 |
| 15082873621 | 11/22/03 19:18:44 | 17749303247 | 103.50 | T | 1.00 |
| 15082873621 | 11/22/03 19:21:27 | 17749303247 | 103.00 | T | 0.00 |
| 15082873621 | 11/22/03 19:25:08 | 17745264677 | 102.50 | O | 1.00 |
| 15082873621 | 11/22/03 19:38:26 | 17749303247 | 102.00 | O | 1.00 |
| 15082873621 | 11/22/03 21:07:55 | 15089924253 | 101.50 | T | 1.00 |
| 15082873621 | 11/22/03 21:56:31 | 15088016149 | 101.00 | T | 1.00 |
| 15082873621 | 11/23/03 00:32:26 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 00:34:57 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 00:49:37 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 00:51:24 | 15089924253 | 101.00 | O | 0.00 |
| 15082873621 | 11/23/03 01:59:35 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:00:28 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:01:21 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:02:13 | 15089924253 | 101.00 | T | 0.00 |

5        128

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/23/03 02:03:04 | 15089924253 | 101.00 | T | |
| 15082873621 | 11/23/03 02:04:03 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:06:42 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:09:20 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:11:15 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:12:29 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:16:42 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:17:35 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:18:31 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:19:03 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:19:53 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:20:32 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:26:25 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:27:13 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:27:47 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 02:35:18 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 03:18:03 | 15089924253 | 101.00 | T | 0.00 |
| 15082873621 | 11/23/03 03:34:19 | 15089924253 | 100.50 | T | 1.00 |
| 15082873621 | 11/23/03 11:08:22 | 15088016149 | 100.00 | T | 1.00 |
| 15082873621 | 11/23/03 14:10:39 | 15088016149 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 16:43:12 | 17744511104 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 16:43:56 | 17744511104 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 17:06:22 | 15089924253 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 17:06:05 | 15089924253 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 17:06:53 | 15089924253 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 17:10:30 | 15089924253 | 100.00 | T | 0.00 |
| 15082873621 | 11/23/03 17:20:35 | 15089924253 | 99.50 | T | 1.00 |
| 15082873621 | 11/23/03 17:21:21 | 15089924253 | 99.50 | T | 0.00 |
| 15082873621 | 11/23/03 17:21:41 | 15089924253 | 99.50 | T | 0.00 |
| 15082873621 | 11/23/03 17:33:26 | 15089924253 | 99.00 | O | 1.00 |
| 15082873621 | 11/23/03 17:58:03 | 15089924253 | 98.50 | T | 1.00 |
| 15082873621 | 11/23/03 18:09:54 | 15088016149 | 98.00 | O | 1.00 |
| 15082873621 | 11/23/03 18:14:04 | 15088016149 | 98.00 | T | 0.00 |
| 15082873621 | 11/23/03 18:20:02 | 15084726237 | 97.00 | T | 2.00 |
| 15082873621 | 11/23/03 18:34:20 | 15088016149 | 96.50 | O | 1.00 |
| 15082873621 | 11/23/03 18:42:05 | 15088016149 | 96.00 | O | 1.00 |
| 15082873621 | 11/23/03 19:05:50 | 15088016149 | 95.50 | T | 1.00 |
| 15082873621 | 11/23/03 19:06:25 | 15084726237 | 95.00 | O | 1.00 |
| 15082873621 | 11/23/03 19:07:03 | 15088016149 | 94.50 | O | 1.00 |
| 15082873621 | 11/23/03 19:11:07 | 15088016149 | 94.00 | O | 1.00 |
| 15082873621 | 11/23/03 20:23:30 | 15088016149 | 93.50 | T | 1.00 |
| 15082873621 | 11/23/03 20:35:27 | 15084547903 | 93.50 | T | 0.00 |
| 15082873621 | 11/23/03 20:36:24 | 15088016149 | 93.00 | T | 1.00 |
| 15082873621 | 11/23/03 20:36:41 | 15088016149 | 92.50 | T | 1.00 |
| 15082873621 | 11/23/03 20:53:44 | 15084547903 | 92.50 | T | 0.00 |
| | | | 92.00 | T | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/23/03 21:40:16 | 15089924253 | | | |
| 15082873621 | 11/23/03 23:58:10 | 15089924253 | 91.50 | T | 1.00 |
| 15082873621 | 11/24/03 00:07:41 | 15084547903 | 91.00 | T | 1.00 |
| 15082873621 | 11/24/03 00:08:19 | 15089924253 | 90.50 | T | 1.00 |
| 15082873621 | 11/24/03 00:08:40 | 15089924253 | 91.00 | T | 0.00 |
| 15082873621 | 11/24/03 00:15:38 | 15089924253 | 90.00 | T | 1.00 |
| 15082873621 | 11/24/03 00:20:36 | 15089924253 | 89.50 | T | 1.00 |
| 15082873621 | 11/24/03 00:43:02 | 15084547903 | 89.00 | T | 1.00 |
| 15082873621 | 11/24/03 02:36:17 | 15089924253 | 88.50 | O | 1.00 |
| 15082873621 | 11/24/03 02:37:12 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 02:38:35 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 02:41:29 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 02:42:06 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 02:56:42 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 02:57:27 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 03:10:55 | 15089924253 | 88.50 | T | 0.00 |
| 15082873621 | 11/24/03 04:50:30 | 19089924253 | 87.50 | T | 2.00 |
| 15082873621 | 11/24/03 05:17:01 | 15089924253 | 87.00 | O | 1.00 |
| 15082873621 | 11/24/03 06:52:36 | 17749303247 | 86.50 | O | 1.00 |
| 15082873621 | 11/24/03 09:00:45 | 17744511104 | 86.50 | O | 2.00 |
| 15082873621 | 11/24/03 09:21:22 | 17749303247 | 84.50 | T | 2.00 |
| 15082873621 | 11/24/03 09:35:20 | 17749303247 | 83.50 | O | 2.00 |
| 15082873621 | 11/24/03 10:21:59 | 17744511104 | 82.50 | T | 2.00 |
| 15082873621 | 11/24/03 10:31:24 | 17744511104 | 82.50 | T | 0.00 |
| 15082873621 | 11/24/03 11:01:05 | 17749303247 | 82.00 | O | 1.00 |
| 15082873621 | 11/24/03 11:26:19 | 17742632076 | 81.50 | T | 1.00 |
| 15082873621 | 11/24/03 12:34:34 | 17744511104 | 80.50 | O | 2.00 |
| 15082873621 | 11/24/03 12:38:17 | 17744511104 | 80.00 | T | 1.00 |
| 15082873621 | 11/24/03 14:03:11 | 15089924253 | 78.50 | T | 3.00 |
| 15082873621 | 11/24/03 14:04:14 | 15089924253 | 78.00 | O | 1.00 |
| 15082873621 | 11/24/03 14:13:51 | 15089948043 | 77.50 | O | 1.00 |
| 15082873621 | 11/24/03 15:22:18 | 18777782106 | 77.00 | T | 1.00 |
| 15082873621 | 11/24/03 15:30:33 | 15084547903 | 77.00 | O | 0.00 |
| 15082873621 | 11/24/03 15:37:22 | 15084547903 | 76.50 | O | 1.00 |
| 15082873621 | 11/24/03 15:55:05 | 15084547903 | 76.00 | O | 1.00 |
| 15082873621 | 11/24/03 17:02:03 | 15084547903 | 75.50 | O | 1.00 |
| 15082873621 | 11/24/03 17:13:20 | 17745264677 | 75.00 | T | 1.00 |
| 15082873621 | 11/24/03 17:33:24 | 15084547903 | 74.50 | T | 1.00 |
| 15082873621 | 11/24/03 18:35:31 | 15089924253 | 74.00 | T | 1.00 |
| 15082873621 | 11/24/03 18:36:11 | 15089924253 | 74.00 | T | 0.00 |
| 15082873621 | 11/24/03 18:36:51 | 15089924253 | 73.50 | T | 0.00 |
| 15082873621 | 11/24/03 18:37:27 | 15089924253 | 73.50 | T | 1.00 |
| 15082873621 | 11/24/03 18:37:44 | 15089924253 | 73.50 | T | 0.00 |
| 15082873621 | 11/24/03 18:38:20 | 15089924253 | 73.50 | T | 0.00 |
| 15082873621 | 11/24/03 18:39:45 | 15089924253 | 73.00 | O | 1.00 |

| | | | | |
|---|---|---|---|---|
| 15082873621 | 11/24/03 18:41:10 | 17745264677 | 73.00 T | |
| 15082873621 | 11/24/03 18:41:47 | 17745264677 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 18:47:44 | 17745264677 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 18:52:46 | 17745264677 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 19:05:35 | 17745264677 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 19:12:52 | 15089924253 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 19:13:22 | 15089924253 | 73.00 T | 0.00 |
| 15082873621 | 11/24/03 19:13:58 | 15089924253 | 72.50 T | 0.00 |
| 15082873621 | 11/24/03 19:23:07 | 17745264677 | 72.00 T | 1.00 |
| 15082873621 | 11/24/03 19:33:13 | 15089924253 | 72.00 T | 1.00 |
| 15082873621 | 11/24/03 19:37:09 | 15089924253 | 71.50 O | 0.00 |
| 15082873621 | 11/24/03 19:40:06 | 17745264677 | 71.00 O | 1.00 |
| 15082873621 | 11/24/03 19:45:03 | 17745264677 | 70.50 O | 1.00 |
| 15082873621 | 11/24/03 20:05:26 | 15084547903 | 70.00 T | 1.00 |
| 15082873621 | 11/24/03 20:38:44 | 15084547903 | 69.00 T | 1.00 |
| 15082873621 | 11/24/03 21:16:01 | 15084547903 | 68.50 O | 2.00 |
| 15082873621 | 11/24/03 21:19:38 | 15084547903 | 67.00 O | 1.00 |
| 15082873621 | 11/24/03 22:34:47 | 17749303247 | 67.00 T | 3.00 |
| 15082873621 | 11/24/03 22:38:24 | 17749303247 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 22:42:46 | 17749303247 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 22:53:40 | 17749303247 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 23:27:00 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 23:27:37 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 23:28:31 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/24/03 23:30:00 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 03:39:22 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 03:46:20 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 03:47:01 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 04:08:46 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 04:09:30 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 04:10:21 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 04:10:56 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 04:11:35 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 05:27:16 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 05:58:39 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 05:59:14 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 05:59:56 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 07:35:07 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 07:36:41 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 07:37:14 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 09:07:04 | 15089924253 | 67.00 T | 0.00 |
| 15082873621 | 11/25/03 09:54:20 | 15089924253 | 66.50 O | 0.00 |
| 15082873621 | 11/25/03 10:32:09 | 15089924253 | 66.00 T | 1.00 |
| 15082873621 | 11/25/03 12:30:14 | 17749303247 | 66.00 T | 1.00 |
| 15082873621 | 11/25/03 12:32:57 | 17749303247 | 66.00 T | 0.00 |
| | | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/25/03 12:34:42 | 17749303247 | | | |
| 15082873621 | 11/25/03 13:53:06 | 17749303247 | 66.00 | T | 0.00 |
| 15082873621 | 11/25/03 13:54:35 | 17749303247 | 65.50 | T | 1.00 |
| 15082873621 | 11/25/03 14:53:15 | 17749303247 | 65.00 | T | 1.00 |
| 15082873621 | 11/25/03 17:23:24 | 15085097009 | 84.50 | T | 1.00 |
| 15082873621 | 11/25/03 17:24:14 | 15085097009 | 64.00 | T | 1.00 |
| 15082873621 | 11/25/03 17:56:43 | 15089924253 | 63.50 | T | 1.00 |
| 15082873621 | 11/25/03 17:57:44 | 15089924253 | 63.00 | T | 1.00 |
| 15082873621 | 11/25/03 20:03:15 | 15089924253 | 62.50 | O | 1.00 |
| 15082873621 | 11/25/03 20:03:30 | 15089924253 | 62.50 | T | 0.00 |
| 15082873621 | 11/25/03 20:18:50 | 15089924253 | 62.00 | T | 1.00 |
| 15082873621 | 11/25/03 20:19:36 | 15089924253 | 61.50 | O | 1.00 |
| 15082873621 | 11/25/03 20:34:48 | 15089924253 | 61.00 | T | 1.00 |
| 15082873621 | 11/25/03 23:18:46 | 17749303247 | 60.50 | T | 1.00 |
| 15082873621 | 11/25/03 23:25:16 | 15089924253 | 60.00 | T | 1.00 |
| 15082873621 | 11/25/03 23:47:22 | 15089924253 | 59.50 | T | 1.00 |
| 15082873621 | 11/28/03 02:30:00 | 15089924253 | 59.00 | T | 1.00 |
| 15082873621 | 11/26/03 02:31:15 | 15089924253 | 59.00 | T | 0.00 |
| 15082873621 | 11/26/03 02:36:18 | 15089924253 | 59.00 | T | 0.00 |
| 15082873621 | 11/26/03 02:50:47 | 15089924253 | 59.00 | T | 0.00 |
| 15082873621 | 11/26/03 03:04:54 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:18:20 | 15089924253 | 58.50 | T | 1.00 |
| 15082873621 | 11/26/03 03:20:29 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:21:24 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:22:16 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:22:59 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:24:06 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:24:35 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:30:05 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:30:50 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:31:31 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:33:12 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:35:00 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:37:05 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:53:41 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:54:22 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:55:48 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:56:27 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:57:08 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:57:48 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:58:38 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 03:59:27 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 04:00:21 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 04:10:40 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 04:13:57 | 15089924253 | 58.50 | T | 0.00 |

| 15082873621 | 11/26/03 04:16:12 | 15089924253 | 58.50 | T | |
| 15082873621 | 11/26/03 04:16:54 | 15089924253 | 58.50 | | 0.00 |
| 15082873621 | 11/26/03 04:17:26 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 05:16:22 | 15089924253 | 58.50 | T | 0.00 |
| 15082873621 | 11/26/03 12:27:37 | 15085097009 | 57.00 | T | 0.00 |
| 15082873621 | 11/26/03 12:48:22 | 15083143842 | 56.50 | T | 3.00 |
| 15082873621 | 11/26/03 13:24:44 | 15083143842 | 56.00 | T | 1.00 |
| 15082873621 | 11/26/03 13:33:50 | 15085097009 | 55.50 | T | 1.00 |
| 15082873621 | 11/26/03 13:34:43 | 15089924253 | 55.00 | O | 1.00 |
| 15082873621 | 11/26/03 13:35:04 | 15089924253 | 54.50 | O | 1.00 |
| 15082873621 | 11/26/03 13:54:45 | 17749303247 | 54.50 | T | 1.00 |
| 15082873621 | 11/26/03 13:55:08 | 17749303247 | 54.50 | T | 0.00 |
| 15082873621 | 11/26/03 14:02:23 | 15083143842 | 54.00 | O | 0.00 |
| 15082873621 | 11/26/03 14:07:44 | 15083143842 | 53.50 | T | 1.00 |
| 15082873621 | 11/26/03 14:24:58 | 17749303247 | 52.50 | T | 1.00 |
| 15082873621 | 11/26/03 14:43:10 | 15085097008 | 52.00 | T | 2.00 |
| 15082873621 | 11/26/03 15:41:42 | 17749303247 | 51.50 | T | 1.00 |
| 15082873621 | 11/26/03 16:02:33 | 15085097009 | 51.00 | T | 1.00 |
| 15082873621 | 11/26/03 16:13:19 | 15089948043 | 51.00 | T | 1.00 |
| 15082873621 | 11/26/03 16:19:16 | 15089924253 | 50.50 | T | 0.00 |
| 15082873621 | 11/26/03 17:05:16 | 15085422842 | 50.00 | T | 1.00 |
| 15082873621 | 11/26/03 17:42:11 | 15085097009 | 50.00 | T | 1.00 |
| 15082873621 | 11/26/03 17:42:47 | 15085097009 | 50.00 | T | 0.00 |
| 15082873621 | 11/26/03 17:44:00 | 15085097009 | 50.00 | T | 0.00 |
| 15082873621 | 11/26/03 17:46:29 | 15089924253 | 50.00 | T | 0.00 |
| 15082873621 | 11/26/03 17:55:56 | 15089924253 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:06:04 | 15085422842 | 49.50 | T | 1.00 |
| 15082873621 | 11/26/03 18:07:10 | 15085422842 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:37:00 | 15083412368 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:37:26 | 15083412368 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:38:24 | 15083412368 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:41:46 | 17749303247 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:42:53 | 17749303247 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:44:22 | 17749303247 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:46:43 | 17749303247 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:49:26 | 15085422842 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:56:09 | 15083412368 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 18:59:30 | 15083412368 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 19:36:03 | 15085422842 | 49.50 | T | 0.00 |
| 15082873621 | 11/26/03 20:07:55 | 15085422842 | 49.00 | T | 1.00 |
| 15082873621 | 11/26/03 20:18:33 | 15089924253 | 48.50 | O | 1.00 |
| 15082873621 | 11/26/03 20:29:11 | 15085422842 | 48.00 | O | 1.00 |
| 15082873621 | 11/26/03 20:30:14 | 15085422842 | 47.50 | O | 1.00 |
| 15082873621 | 11/26/03 21:22:51 | 15084726237 | 47.00 | T | 1.00 |
| 15082873621 | 11/26/03 21:28:16 | 15089924253 | 47.00 | T | 0.00 |

| | | | | |
|---|---|---|---|---|
| 15082873621 | 11/26/03 21:33:39 | 15089924253 | 46.50 O | |
| 15082873621 | 11/26/03 21:57:35 | 15084547903 | 45.50 T | 1.00 |
| 15082873621 | 11/26/03 22:37:40 | 15085422842 | 45.50 O | 2.00 |
| 15082873621 | 11/26/03 22:38:23 | 15084728237 | 45.00 O | 0.00 |
| 15082873621 | 11/26/03 22:48:59 | 15084547903 | 44.50 O | 1.00 |
| 15082873621 | 11/26/03 23:04:02 | 15084547903 | 44.00 O | 1.00 |
| 15082873621 | 11/26/03 23:12:34 | 15084547903 | 43.50 O | 1.00 |
| 15082873621 | 11/26/03 23:19:52 | 17749303247 | 43.00 T | 1.00 |
| 15082873621 | 11/26/03 23:30:08 | 17749303247 | 42.50 T | 1.00 |
| 15082873621 | 11/26/03 23:39:19 | 17749303247 | 42.00 T | 1.00 |
| 15082873621 | 11/26/03 23:46:53 | 17749303247 | 41.50 T | 1.00 |
| 15082873621 | 11/26/03 23:50:52 | 17749303247 | 41.00 O | 1.00 |
| 15082873621 | 11/26/03 23:53:25 | 15089924253 | 40.50 T | 1.00 |
| 15082873621 | 11/26/03 23:55:20 | 17749303247 | 40.00 T | 1.00 |
| 15082873621 | 11/27/03 00:00:36 | 15084726237 | 39.50 T | 1.00 |
| 15082873621 | 11/27/03 00:43:01 | 15084726237 | 39.00 T | 1.00 |
| 15082873621 | 11/27/03 00:53:49 | 15069924253 | 38.50 O | 1.00 |
| 15082873621 | 11/27/03 01:01:03 | 15069924253 | 38.00 O | 1.00 |
| 15082873621 | 11/27/03 01:08:46 | 17749303247 | 38.00 T | 0.00 |
| 15082873621 | 11/27/03 01:13:50 | 17749303247 | 38.00 T | 0.00 |
| 15082873621 | 11/27/03 01:17:53 | 17749303247 | 38.00 O | 0.00 |
| 15082873621 | 11/27/03 01:43:14 | 15089924253 | 37.50 O | 1.00 |
| 15082873621 | 11/27/03 01:55:39 | 15084726237 | 37.00 O | 1.00 |
| 15082873621 | 11/27/03 02:10:55 | 15084726237 | 36.50 O | 1.00 |
| 15082873621 | 11/27/03 02:18:22 | 17749303247 | 36.00 T | 1.00 |
| 15082873621 | 11/27/03 02:28:29 | 15069924253 | 35.50 O | 1.00 |
| 15082873621 | 11/27/03 02:32:34 | 17749303247 | 35.00 T | 1.00 |
| 15082873621 | 11/27/03 02:39:17 | 17749303247 | 34.50 O | 1.00 |
| 15082873621 | 11/27/03 02:43:22 | 17749303247 | 34.00 T | 1.00 |
| 15082873621 | 11/27/03 02:48:19 | 17749303247 | 34.00 T | 0.00 |
| 15082873621 | 11/27/03 02:50:22 | 17749303247 | 34.00 T | 0.00 |
| 15082873621 | 11/27/03 02:51:31 | 17749303247 | 34.00 T | 0.00 |
| 15082873621 | 11/27/03 02:52:56 | 17749303247 | 34.00 T | 0.00 |
| 15082873621 | 11/27/03 02:59:37 | 17749303247 | 34.00 T | 0.00 |
| 15082873621 | 11/27/03 03:03:53 | 17749303247 | 33.50 T | 0.00 |
| 15082873621 | 11/27/03 03:09:23 | 15084547903 | 33.00 T | 1.00 |
| 15082873621 | 11/27/03 03:10:02 | 17749303247 | 33.00 T | 1.00 |
| 15082873621 | 11/27/03 03:52:31 | 15069924253 | 32.50 O | 0.00 |
| 15082873621 | 11/27/03 04:34:56 | 15069924253 | 32.50 T | 1.00 |
| 15082873621 | 11/27/03 10:15:22 | 15089924253 | 32.00 T | 0.00 |
| 15082873621 | 11/27/03 10:27:34 | 15083143842 | 31.50 T | 1.00 |
| 15082873621 | 11/27/03 10:40:08 | 15083143842 | 31.00 T | 1.00 |
| 15082873621 | 11/27/03 10:58:15 | 15083143842 | 30.50 T | 1.00 |
| 15082873621 | 11/27/03 11:09:23 | 15083143842 | 30.00 T | 1.00 |
| 15082873621 | 11/27/03 13:36:11 | 15069924253 | 29.50 T | 1.00 |

264

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/27/03 14:27:51 | 15089924253 | 29.00 | O | |
| 15082873621 | 11/27/03 20:20:41 | 15089924253 | 28.50 | T | 1.00 |
| 15082873621 | 11/27/03 20:58:23 | 15089924253 | 28.00 | T | 1.00 |
| 15082873621 | 11/27/03 21:34:59 | 15089924253 | 27.50 | T | 1.00 |
| 15082873621 | 11/27/03 21:45:24 | 15089924253 | 27.00 | T | 1.00 |
| 15082873621 | 11/27/03 21:53:52 | 15089924253 | 26.50 | T | 1.00 |
| 15082873621 | 11/27/03 21:58:38 | 15089924253 | 26.00 | T | 1.00 |
| 15082873621 | 11/28/03 01:26:44 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:27:15 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:27:48 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:28:26 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:28:51 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:29:23 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:30:15 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:47:12 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:48:31 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:49:22 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:49:47 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:50:03 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:50:35 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:51:12 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 01:51:27 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 09:11:05 | 15089924253 | 26.00 | T | 0.00 |
| 15082873621 | 11/28/03 11:14:44 | 15089924253 | 25.50 | O | 1.00 |
| 15082873621 | 11/28/03 12:24:40 | 15089924253 | 25.00 | T | 1.00 |
| 15082873621 | 11/28/03 13:35:58 | 15089924253 | 24.50 | O | 1.00 |
| 15082873621 | 11/28/03 16:09:59 | 15089924253 | 24.00 | T | 1.00 |
| 15082873621 | 11/28/03 18:34:21 | 15085422842 | 24.00 | T | 0.00 |
| 15082873621 | 11/28/03 18:35:51 | 15085422842 | 24.00 | T | 0.00 |
| 15082873621 | 11/28/03 18:49:19 | 17742025285 | 24.00 | T | 0.00 |
| 15082873621 | 11/28/03 18:50:12 | 17742025285 | 24.00 | T | 0.00 |
| 15082873621 | 11/28/03 19:02:09 | 17742025285 | 23.50 | O | 0.00 |
| 15082873621 | 11/28/03 19:05:10 | 15085422842 | 23.00 | O | 1.00 |
| 15082873621 | 11/28/03 20:22:04 | 15089924253 | 22.50 | T | 1.00 |
| 15082873621 | 11/28/03 22:00:01 | 15089924253 | 22.50 | T | 0.00 |
| 15082873621 | 11/28/03 23:31:18 | 15089924253 | 22.00 | T | 1.00 |
| 15082873621 | 11/28/03 23:44:15 | 15089924253 | 21.50 | T | 1.00 |
| 15082873621 | 11/28/03 23:57:35 | 15089924253 | 21.00 | T | 1.00 |
| 15082873621 | 11/29/03 00:07:16 | 15089924253 | 20.50 | T | 1.00 |
| 15082873621 | 11/29/03 00:18:40 | 15089924253 | 20.00 | T | 1.00 |
| 15082873621 | 11/29/03 00:19:28 | 15089924253 | 20.00 | T | 0.00 |
| 15082873621 | 11/29/03 00:27:34 | 15084547903 | 19.50 | T | 1.00 |
| 15082873621 | 11/29/03 00:45:17 | 15084547903 | 19.00 | O | 1.00 |
| 15082873621 | 11/29/03 00:45:38 | 15084547903 | 18.50 | O | 1.00 |
| 15082873621 | 11/29/03 00:50:09 | 15089924253 | 18.00 | T | 1.00 |

12    300

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/29/03 01:08:28 | 15089924253 | 17.50 | T | |
| 15082873621 | 11/29/03 01:22:38 | 15089924253 | 17.00 | T | 1.00 |
| 15082873621 | 11/29/03 03:46:33 | 15089924253 | 17.00 | T | 1.00 |
| 15082873621 | 11/29/03 03:47:23 | 15089924253 | 17.00 | T | 0.00 |
| 15082873621 | 11/29/03 04:14:29 | 15089924253 | 17.00 | T | 0.00 |
| 15082873621 | 11/29/03 04:16:39 | 15089924253 | 17.00 | T | 0.00 |
| 15082873621 | 11/29/03 04:17:56 | 15089924253 | 17.00 | T | 0.00 |
| 15082873621 | 11/29/03 04:18:29 | 15089924253 | 17.00 | T | 0.00 |
| 15082873621 | 11/29/03 12:56:22 | 15065422842 | 15.50 | T | 0.00 |
| 15082873621 | 11/29/03 13:41:56 | 15065422842 | 15.50 | T | 3.00 |
| 15082873621 | 11/29/03 13:42:54 | 15065422842 | 15.50 | T | 0.00 |
| 15082873621 | 11/29/03 13:46:48 | 17744511104 | 14.50 | T | 0.00 |
| 15082873621 | 11/29/03 13:48:06 | 15065422842 | 14.00 | T | 2.00 |
| 15082873621 | 11/29/03 13:52:20 | 15089924253 | 13.50 | O | 1.00 |
| 15082873621 | 11/29/03 13:52:55 | 15089924253 | 13.00 | O | 1.00 |
| 15082873621 | 11/29/03 14:06:39 | 17744511104 | 12.00 | O | 1.00 |
| 15082873621 | 11/29/03 14:25:48 | 15089924253 | 11.50 | O | 2.00 |
| 15082873621 | 11/29/03 14:29:59 | 15085422842 | 11.00 | O | 1.00 |
| 15082873621 | 11/29/03 14:44:50 | 15089924253 | 10.50 | O | 1.00 |
| 15082873621 | 11/29/03 14:45:23 | 15089924253 | 10.00 | O | 1.00 |
| 15082873621 | 11/29/03 14:46:44 | 15089924253 | 9.50 | O | 1.00 |
| 15082873621 | 11/29/03 14:47:47 | 15089924253 | 9.00 | O | 1.00 |
| 15082873621 | 11/29/03 15:32:58 | 17744511104 | 8.50 | T | 1.00 |
| 15082873621 | 11/29/03 16:11:57 | 17744511104 | 8.00 | O | 1.00 |
| 15082873621 | 11/29/03 16:54:41 | 17744511104 | 7.50 | O | 1.00 |
| 15082873621 | 11/29/03 17:24:04 | 17744511104 | 7.00 | O | 1.00 |
| 15082873621 | 11/29/03 17:43:00 | 17744511104 | 6.50 | O | 1.00 |
| 15082873621 | 11/29/03 17:59:58 | 17744511104 | 5.50 | T | 2.00 |
| 15082873621 | 11/29/03 18:15:57 | 17744511104 | 5.00 | T | 1.00 |
| 15082873621 | 11/29/03 18:34:02 | 17744511104 | 4.50 | O | 1.00 |
| 15082873621 | 11/29/03 21:10:20 | 15084158391 | 4.00 | T | 1.00 |
| 15082873621 | 11/29/03 21:18:41 | 15089924253 | 3.50 | T | 1.00 |
| 15082873621 | 11/29/03 21:53:55 | 15089924253 | 3.00 | O | 1.00 |
| 15082873621 | 11/30/03 00:21:32 | 15089924253 | 2.50 | T | 1.00 |
| 15082873621 | 11/30/03 01:27:29 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:27:59 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:28:26 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:28:42 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:29:19 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:29:43 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:30:07 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:30:30 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:35:58 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:38:39 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:38:58 | 15089924253 | 2.50 | T | 0.00 |

13   329

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/30/03 01:39:28 | 15089924253 | 2.50 | T | |
| 15082873621 | 11/30/03 01:39:57 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:40:41 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:41:11 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:41:24 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:48:06 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:49:00 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:50:36 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:55:19 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:57:43 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:58:27 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 01:59:05 | 17875058475 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:00:00 | 17875058475 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:00:32 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:01:35 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:03:24 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:18:24 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:33:40 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:44:15 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 02:54:37 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 03:14:32 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 03:14:49 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 03:15:28 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 04:45:37 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:19:04 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:19:49 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:20:41 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:21:22 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:21:54 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 06:22:48 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 07:16:51 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 07:31:34 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 07:32:15 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 07:33:46 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 07:35:06 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 08:05:37 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 08:06:17 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 08:07:52 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 08:38:59 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 08:39:45 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:02:06 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:02:48 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:03:30 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:04:11 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:06:07 | 15089924253 | 2.50 | T | 0.00 |
| | | | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 11/30/03 09:08:36 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:09:06 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:09:39 | 15089924253 | 2.50 | T | 0.00 |
| 15082873621 | 11/30/03 09:10:13 | 15089924253 | 2.00 | T | 1.00 |
| 15082873621 | 11/30/03 09:26:57 | 15089924253 | 2.00 | T | 0.00 |
| 15082873621 | 11/30/03 09:27:18 | 15089924253 | 1.50 | T | 1.00 |
| 15082873621 | 11/30/03 09:32:59 | 15089924253 | 1.00 | O | 1.00 |
| 15082873621 | 11/30/03 13:42:40 | 17742025285 | 1.00 | T | 0.00 |
| 15082873621 | 11/30/03 13:43:03 | 17742025285 | 1.00 | T | 0.00 |
| 15082873621 | 11/30/03 13:54:03 | 17749303247 | 1.00 | T | 0.00 |
| 15082873621 | 11/30/03 15:13:17 | 15085097009 | 1.00 | T | 0.00 |
| 15082873621 | 11/30/03 15:14:06 | 15085096696 | 1.00 | T | 0.00 |
| 15082873621 | 11/30/03 16:11:40 | 15085422842 | 0.50 | T | 1.00 |
| 15082873621 | 11/30/03 16:24:19 | 15082873621 | 0.00 | O | 1.00 |
| 15082873621 | 11/30/03 21:52:32 | 18777782106 | 0.00 | O | 0.00 |
| 15082873621 | 11/30/03 21:55:05 | 17742025285 | 186.50 | T | 2.00 |
| 15082873621 | 11/30/03 21:56:21 | 15089924253 | 186.00 | T | 1.00 |
| 15082873621 | 11/30/03 21:57:24 | 15084158391 | 185.50 | T | 1.00 |
| 15082873621 | 11/30/03 22:24:04 | 15084158391 | 185.50 | T | 0.00 |
| 15082873621 | 11/30/03 22:34:58 | 15084158391 | 185.00 | O | 1.00 |
| 15082873621 | 11/30/03 23:30:11 | 15085097009 | 184.00 | O | 2.00 |
| 15082873621 | 11/30/03 23:42:22 | 17742025285 | 183.50 | T | 1.00 |
| 15082873621 | 11/30/03 23:46:36 | 15085096696 | 183.00 | T | 1.00 |
| 15082873621 | 12/01/03 02:05:00 | 15089924253 | 182.50 | T | 1.00 |
| 15082873621 | 12/01/03 02:28:07 | 15089924253 | 182.00 | T | 1.00 |
| 15082873621 | 12/01/03 02:46:13 | 15089924253 | 182.00 | T | 0.00 |
| 15082873621 | 12/01/03 02:55:24 | 15089924253 | 181.50 | T | 1.00 |
| 15082873621 | 12/01/03 03:20:37 | 15089924253 | 181.50 | T | 0.00 |
| 15082873621 | 12/01/03 03:21:31 | 15089924253 | 181.50 | T | 0.00 |
| 15082873621 | 12/01/03 03:22:09 | 15089924253 | 181.50 | T | 0.00 |
| 15082873621 | 12/01/03 03:22:58 | 15089924253 | 181.50 | T | 0.00 |
| 15082873621 | 12/01/03 03:23:45 | 15089924253 | 181.50 | T | 0.00 |
| 15082873621 | 12/01/03 03:24:16 | 15089924253 | 181.00 | T | 1.00 |
| 15082873621 | 12/01/03 03:39:57 | 15088898691 | 181.00 | T | 0.00 |
| 15082873621 | 12/01/03 03:40:59 | 15088898691 | 180.50 | T | 1.00 |
| 15082873621 | 12/01/03 04:41:54 | 15089924253 | 180.00 | T | 1.00 |
| 15082873621 | 12/01/03 04:42:30 | 15089924253 | 180.00 | T | 0.00 |
| 15082873621 | 12/01/03 04:53:40 | 15089924253 | 179.50 | T | 1.00 |
| 15082873621 | 12/01/03 04:54:24 | 15089924253 | 179.50 | T | 0.00 |
| 15082873621 | 12/01/03 04:54:53 | 15089924253 | 179.50 | T | 0.00 |
| 15082873621 | 12/01/03 04:55:34 | 15089924253 | 179.00 | T | 1.00 |
| 15082873621 | 12/01/03 09:55:02 | 15089924253 | 179.00 | T | 0.00 |
| 15082873621 | 12/01/03 09:57:15 | 15089924253 | 178.50 | T | 1.00 |
| 15082873621 | 12/01/03 10:40:47 | 17749303247 | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:44:12 | 15089924253 | 178.50 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/01/03 10:44:30 | 15089924253 · | 178.50 | T | |
| 15082873621 | 12/01/03 10:45:04 | 15089924253 · | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:45:28 | 15089924253 · | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:46:44 | 15089924253 | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:47:09 | 15089924253 | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:47:54 | 15089924253 | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:48:19 | 15089924253 · | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 10:58:16 · | 15089924253 · | 178.50 | T | 0.00 |
| 15082873621 | 12/01/03 11:08:39 | 15089924253 | 178.00 | T | 0.00 |
| 15082873621 | 12/01/03 11:09:07 | 15089924253 | 178.00 | T | 1.00 |
| 15082873621 | 12/01/03 11:09:58 | 15089924253 | 178.00 | T | 0.00 |
| 15082873621 | 12/01/03 11:11:45 | 15089924253 · | 177.50 | O | 0.00 |
| 15082873621 | 12/01/03 15:23:00 | 17749303247 | 177.50 | T | 1.00 |
| 15082873621 | 12/01/03 15:23:24 | 17749303247 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 15:33:41 | 15084964896 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 15:34:11 | 15084964896 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 15:35:56 | 17749303247 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 15:37:43 | 15084964896 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 15:38:17 | 15085097009 | 177.50 | T | 0.00 |
| 15082873621 | 12/01/03 16:05:06 | 15089924253 | 177.00 | O | 0.00 |
| 15082873621 | 12/01/03 16:17:48 | 15084726237 | 177.00 | T | 1.00 |
| 15082873621 | 12/01/03 16:30:04 | 17742025285 | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:01:09 | 17742025285 | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:15:01 | 15084547903 | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:21:34 | 15084726237 · | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:27:37 | 15084547903 | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:35:14 | 17742025285 | 177.00 | T | 0.00 |
| 15082873621 | 12/01/03 17:42:17 | 15084726237 | 177.00 | T · | 0.00 |
| 15082873621 | 12/01/03 18:16:43 | 15084726237 | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 19:31:13 | 15085086696 | 176.50 | T | 1.00 |
| 15082873621 | 12/01/03 19:50:02 | 15084726237 | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 19:56:58 | 15085097009 | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:21:40 | 15089924253 | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:22:42 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:23:09 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:23:32 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:24:24 | 15089924253 · | 176.50 | T. | 0.00 |
| 15082873621 | 12/01/03 20:25:38 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:25:40 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:25:51 | 15089924253 · | 176.50 | T | 0.00 |
| 15082873621 | 12/01/03 20:33:18 | 15089924253 · | 176.00 | T | 0.00 |
| 15082873621 | 12/01/03 21:57:56 | 17742025285 | 176.00 | T | 1.00 |
| 15082873621 | 12/01/03 23:24:10 | 15084726237 | 175.50 | T | 0.00 |
| 15082873621 | 12/01/03 23:54:21 | 15089924253 | 175.00 | O | 1.00 |
| 15082873621 | 12/01/03 23:55:33 | 15084726237 | 174.50 | O | 1.00 |
| | | | | | 1.00 |

16   421

| 15082873621 | 12/02/03 00:38:00 | 15084726237 | 174.00 | O | |
| 15082873621 | 12/02/03 00:56:22 | 15089924253 | 173.00 | O | 1.00 |
| 15082873621 | 12/02/03 02:13:14 | 15084547903 | 173.00 | T | 2.00 |
| 15082873621 | 12/02/03 09:48:34 | 15084547903 | 172.50 | T | 0.00 |
| 15082873621 | 12/02/03 11:41:48 | 15085097009 | 172.50 | T | 1.00 |
| 15082873621 | 12/02/03 11:44:21 | 15084547903 | 172.50 | T | 0.00 |
| 15082873621 | 12/02/03 11:53:18 | 15085097009 | 172.50 | T | 0.00 |
| 15082873621 | 12/02/03 11:57:28 | 15084547903 | 172.50 | T | 0.00 |
| 15082873621 | 12/02/03 12:07:10 | 15085097009 | 172.00 | T | 0.00 |
| 15082873621 | 12/02/03 12:09:04 | 17749303247 | 171.00 | T | 1.00 |
| 15082873621 | 12/02/03 12:18:16 | 15084547903 | 171.00 | T | 2.00 |
| 15082873621 | 12/02/03 12:28:56 | 15084547903 | 171.00 | T | 0.00 |
| 15082873621 | 12/02/03 12:54:48 | 15089924253 | 171.00 | O | 0.00 |
| 15082873621 | 12/02/03 12:57:40 | 15089924253 | 170.50 | O | 0.00 |
| 15082873621 | 12/02/03 13:24:41 | 15084547903 | 170.00 | T | 1.00 |
| 15082873621 | 12/02/03 14:00:15 | 15085097009 | 169.50 | T | 1.00 |
| 15082873621 | 12/02/03 14:09:17 | 15084547903 | 169.00 | O | 1.00 |
| 15082873621 | 12/02/03 14:30:00 | 15089924253 | 168.50 | T | 1.00 |
| 15082873621 | 12/02/03 14:35:22 | 15084984896 | 168.00 | T | 1.00 |
| 15082873621 | 12/02/03 14:40:16 | 15089924253 | 167.50 | T | 0.00 |
| 15082873621 | 12/02/03 14:40:58 | 15089924253 | 167.00 | T | 1.00 |
| 15082873621 | 12/02/03 14:51:40 | 15084984896 | 166.50 | T | 1.00 |
| 15082873621 | 12/02/03 14:58:10 | 17744511104 | 165.50 | T | 2.00 |
| 15082873621 | 12/02/03 15:00:11 | 15085097009 | 165.00 | O | 1.00 |
| 15082873621 | 12/02/03 15:01:52 | 15085422842 | 164.50 | T | 1.00 |
| 15082873621 | 12/02/03 15:02:56 | 15085422842 | 163.50 | T | 2.00 |
| 15082873621 | 12/02/03 15:16:34 | 15085097009 | 163.00 | O | 1.00 |
| 15082873621 | 12/02/03 15:20:29 | 15085422842 | 162.00 | O | 2.00 |
| 15082873621 | 12/02/03 17:34:58 | 17749303247 | 161.50 | T | 1.00 |
| 15082873621 | 12/02/03 18:57:32 | 15089924253 | 161.00 | T | 1.00 |
| 15082873621 | 12/02/03 22:02:01 | 17749303247 | 160.50 | T | 1.00 |
| 15082873621 | 12/02/03 23:09:14 | 15089924253 | 160.00 | O | 1.00 |
| 15082873621 | 12/03/03 00:48:39 | 15089924253 | 159.50 | T | 1.00 |
| 15082873621 | 12/03/03 01:00:02 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:01:08 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:01:55 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:02:34 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:03:28 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:05:12 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:06:16 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:07:01 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:08:15 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:22:33 | 15089924253 | 159.50 | T | 0.00 |
| 15082873621 | 12/03/03 01:25:58 | 15089924253 | 159.00 | T | 1.00 |
| 15082873621 | 12/03/03 06:19:46 | 15089924253 | 159.00 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/03/03 11:57:36 | 15089924253 | 158.50 | O | |
| 15082873621 | 12/03/03 12:22:54 | 15089924253 | 158.50 | T | 1.00 |
| 15082873621 | 12/03/03 12:23:38 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 12:25:29 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 12:36:07 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 12:37:47 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 12:39:35 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 12:40:06 | 15089924253 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 13:05:01 | 15084964560 | 158.50 | T | 0.00 |
| 15082873621 | 12/03/03 13:54:13 | 15089924253 | 158.00 | O | 1.00 |
| 15082873621 | 12/03/03 15:33:03 | 15085422842 | 157.00 | T | 2.00 |
| 15082873621 | 12/03/03 15:40:49 | 15085422842 | 156.50 | T | 1.00 |
| 15082873621 | 12/03/03 15:45:48 | 15085097009 | 156.00 | T | 1.00 |
| 15082873621 | 12/03/03 17:12:39 | 15085097009 | 155.50 | O | 1.00 |
| 15082873621 | 12/03/03 17:46:09 | 15085097009 | 155.00 | T | 1.00 |
| 15082873621 | 12/03/03 17:46:42 | 15085422842 | 154.50 | O | 1.00 |
| 15082873621 | 12/03/03 17:48:11 | 15085422842 | 154.00 | T | 1.00 |
| 15082873621 | 12/03/03 18:05:55 | 15085097009 | 153.50 | T | 1.00 |
| 15082873621 | 12/03/03 18:13:51 | 15085097009 | 153.00 | O | 1.00 |
| 15082873621 | 12/03/03 19:58:24 | 17749303247 | 152.50 | T | 1.00 |
| 15082873621 | 12/03/03 20:23:40 | 17744511104 | 152.00 | T | 1.00 |
| 15082873621 | 12/03/03 21:21:45 | 17749303247 | 151.50 | T | 1.00 |
| 15082873621 | 12/03/03 21:44:01 | 17749303247 | 151.00 | T | 1.00 |
| 15082873621 | 12/03/03 21:47:19 | 17744511104 | 150.00 | T | 2.00 |
| 15082873621 | 12/03/03 23:33:22 | 17744511104 | 148.50 | O | 3.00 |
| 15082873621 | 12/03/03 23:39:14 | 17744511104 | 147.00 | T | 3.00 |
| 15082873621 | 12/03/03 23:47:19 | 17744511104 | 145.50 | O | 3.00 |
| 15082873621 | 12/03/03 23:49:50 | 15089924253 | 145.00 | O | 1.00 |
| 15082873621 | 12/03/03 23:49:52 | 16089924253 | 145.50 | T | 0.00 |
| 15082873621 | 12/03/03 23:53:31 | 17744511104 | 143.50 | T | 3.00 |
| 15082873621 | 12/04/03 00:03:11 | 15089924253 | 143.00 | T | 1.00 |
| 15082873621 | 12/04/03 00:12:11 | 15089924253 | 142.50 | T | 1.00 |
| 15082873621 | 12/04/03 12:06:38 | 15089948043 | 142.50 | T | 0.00 |
| 15082873621 | 12/04/03 12:21:37 | 15084964560 | 142.00 | T | 1.00 |
| 15082873621 | 12/04/03 12:46:07 | 15089948043 | 142.00 | T | 0.00 |
| 15082873621 | 12/04/03 12:46:44 | 15089948043 | 142.00 | T | 0.00 |
| 15082873621 | 12/04/03 13:30:44 | 15089924253 | 142.00 | T | 0.00 |
| 15082873621 | 12/04/03 13:33:36 | 15089924253 | 142.00 | T | 0.00 |
| 15082873621 | 12/04/03 13:40:20 | 15089924253 | 141.50 | T | 1.00 |
| 15082873621 | 12/04/03 15:27:28 | 15089924253 | 141.50 | T | 0.00 |
| 15082873621 | 12/04/03 15:28:14 | 15089924253 | 141.50 | T | 0.00 |
| 15082873621 | 12/04/03 15:41:44 | 15089924253 | 141.50 | T | 0.00 |
| 15082873621 | 12/04/03 15:42:30 | 15089924253 | 141.50 | T | 0.00 |
| 15082873621 | 12/04/03 15:47:47 | 15084964560 | 141.50 | T | 0.00 |
| 15082873621 | 12/04/03 15:48:43 | 15084964560 | 141.50 | T | 0.00 |

462

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/04/03 15:53:19 | 15089924253 | 141.00 | T | |
| 15082873621 | 12/04/03 17:08:55 | 15088248075 | 140.50 | T | 1.00 |
| 15082873621 | 12/04/03 17:51:12 | 17749303247 | 140.50 | T | 1.00 |
| 15082873621 | 12/04/03 18:28:04 | 17749303247 | 140.00 | T | 0.00 |
| 15082873621 | 12/04/03 19:04:21 | 15089948043 | 139.50 | T | 1.00 |
| 15082873621 | 12/04/03 19:38:38 | 17744511104 | 139.00 | O | 1.00 |
| 15082873621 | 12/04/03 19:39:39 | 17749303247 | 139.50 | T | 1.00 |
| 15082873621 | 12/04/03 19:46:18 | 17749303247 | 138.50 | T | 0.00 |
| 15082873621 | 12/04/03 20:05:37 | 15084547903 | 137.50 | T | 1.00 |
| 15082873621 | 12/04/03 20:28:17 | 15084547903 | 137.00 | O | 2.00 |
| 15082873621 | 12/04/03 20:29:02 | 15084547903 | 136.50 | O | 1.00 |
| 15082873621 | 12/04/03 20:38:32 | 17749303247 | 136.00 | O | 1.00 |
| 15082873621 | 12/04/03 20:39:03 | 17749303247 | 135.50 | O | 1.00 |
| 15082873621 | 12/04/03 21:13:16 | 17744511104 | 135.00 | T | 1.00 |
| 15082873621 | 12/04/03 21:24:47 | 17749303247 | 134.50 | T | 1.00 |
| 15082873621 | 12/04/03 22:26:12 | 17744511104 | 134.00 | T | 1.00 |
| 15082873621 | 12/04/03 22:37:42 | 17744511104 | 133.50 | T | 1.00 |
| 15082873621 | 12/04/03 22:44:03 | 17744511032 | 133.50 | T | 0.00 |
| 15082873621 | 12/04/03 22:50:05 | 17744511032 | 132.50 | T | 2.00 |
| 15082873621 | 12/04/03 23:14:30 | 15105212212 | 132.00 | T | 1.00 |
| 15082873621 | 12/04/03 23:19:22 | 15084547903 | 131.50 | T | 1.00 |
| 15082873621 | 12/05/03 08:54:57 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 08:55:49 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 08:56:35 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 08:57:35 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 09:09:51 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 09:10:44 | 15089924253 | 131.50 | T | 0.00 |
| 15082873621 | 12/05/03 11:44:23 | 15089924253 | 131.00 | O | 1.00 |
| 15082873621 | 12/05/03 13:31:27 | 15084726237 | 130.50 | T | 1.00 |
| 15082873621 | 12/05/03 13:39:56 | 15089924253 | 130.50 | T | 0.00 |
| 15082873621 | 12/05/03 13:41:18 | 15083143842 | 130.50 | T | 0.00 |
| 15082873621 | 12/05/03 13:41:43 | 15083143842 | 130.00 | O | 1.00 |
| 15082873621 | 12/05/03 13:42:02 | 15083143842 | 129.50 | O | 1.00 |
| 15082873621 | 12/05/03 13:43:04 | 15083143842 | 129.00 | O | 1.00 |
| 15082873621 | 12/05/03 13:43:24 | 15083143842 | 128.50 | O | 1.00 |
| 15082873621 | 12/05/03 14:05:07 | 15083143842 | 128.00 | T | 1.00 |
| 15082873621 | 12/05/03 14:57:06 | 15089924253 | 128.00 | T | 0.00 |
| 15082873621 | 12/05/03 14:57:38 | 15089924253 | 127.50 | T | 1.00 |
| 15082873621 | 12/05/03 15:18:31 | 15089924253 | 127.00 | T | 1.00 |
| 15082873621 | 12/05/03 16:34:35 | 15083143842 | 126.50 | T | 1.00 |
| 15082873621 | 12/05/03 16:40:32 | 15083143842 | 126.00 | T | 1.00 |
| 15082873621 | 12/05/03 17:09:29 | 15083143842 | 125.50 | T | 1.00 |
| 15082873621 | 12/05/03 18:30:46 | 15084726237 | 125.00 | T | 1.00 |
| 15082873621 | 12/05/03 20:23:21 | 15084726237 | 124.50 | T | 1.00 |
| 15082873621 | 12/05/03 22:04:10 | 15089924253 | 124.00 | O | 1.00 |

475

| | | | | |
|---|---|---|---|---|
| 15082873621 | 12/05/03 22:56:50 | 15089924253 | 123.50 T | |
| 15082873621 | 12/05/03 23:24:54 | 15089924253 | 123.50 T | 1.00 |
| 15082873621 | 12/05/03 23:28:42 | 15089924253 | 123.50 T | 0.00 |
| 15082873621 | 12/05/03 23:29:41 | 15089924253 | 123.50 T | 0.00 |
| 15082873621 | 12/05/03 23:34:48 | 15089924253 | 123.50 T | 0.00 |
| 15082873621 | 12/05/03 23:35:06 | 15089924253 | 123.00 T | 0.00 |
| 15082873621 | 12/05/03 23:41:47 | 15089924253 | 122.50 T | 1.00 |
| 15082873621 | 12/05/03 23:56:56 | 15089924253 | 122.50 T | 1.00 |
| 15082873621 | 12/05/03 23:57:08 | 15089924253 | 122.00 T | 0.00 |
| 15082873621 | 12/08/03 00:55:04 | 15089924253 | 121.50 O | 1.00 |
| 15082873621 | 12/06/03 00:58:10 | 15089924253 | 121.00 O | 1.00 |
| 15082873621 | 12/06/03 01:52:32 | 18089948043 | 120.50 T | 1.00 |
| 15082873621 | 12/06/03 08:35:46 | 15084964560 | 120.50 T | 1.00 |
| 15082873621 | 12/06/02 13:18:50 | 15089948043 | 120.50 T | 0.00 |
| 15082873621 | 12/08/03 14:08:59 | 17749303247 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 14:16:58 | 15085422842 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 14:30:07 | 15085422842 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 14:31:20 | 15085422842 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 14:32:14 | 15085097009 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 14:37:01 | 15085422842 | 120.50 T | 0.00 |
| 15082873621 | 12/06/03 15:08:27 | 15089948043 | 120.00 T | 0.00 |
| 15082873621 | 12/06/03 15:18:48 | 15089948043 | 120.00 T | 1.00 |
| 15082873621 | 12/06/03 15:19:10 | 15089948043 | 119.50 T | 0.00 |
| 15082873621 | 12/06/03 15:19:37 | 15089948043 | 119.50 T | 1.00 |
| 15082873621 | 12/06/03 15:19:49 | 15089948043 | 119.50 T | 0.00 |
| 15082873621 | 12/06/03 15:20:00 | 15085097009 | 119.00 O | 0.00 |
| 15082873621 | 12/06/03 15:20:25 | 15089948043 | 119.00 T | 1.00 |
| 15082873621 | 12/06/03 15:20:54 | 15089924253 | 118.50 O | 0.00 |
| 15082873621 | 12/06/03 15:21:56 | 15089948043 | 118.50 T | 1.00 |
| 15082873621 | 12/06/03 15:59:04 | 15085422842 | 118.50 T | 0.00 |
| 15082873621 | 12/06/03 16:04:25 | 15085422842 | 118.00 O | 0.00 |
| 15082873621 | 12/06/03 16:22:56 | 16083257267 | 117.50 O | 1.00 |
| 15082873621 | 12/06/03 17:54:34 | 15085422842 | 117.00 T | 1.00 |
| 15082873621 | 12/06/03 18:22:03 | 15085422842 | 117.00 T | 1.00 |
| 15082873621 | 12/06/03 18:22:08 | 15085422842 | 116.50 O | 0.00 |
| 15082873621 | 12/06/03 18:29:55 | 15089924253 | 116.00 O | 1.00 |
| 15082873621 | 12/06/03 20:41:35 | 15089924253 | 115.50 T | 1.00 |
| 15082873621 | 12/06/03 21:06:05 | 15089924253 | 115.00 O | 1.00 |
| 15082873621 | 12/06/03 21:42:35 | 15089990336 | 114.50 T | 1.00 |
| 15082873621 | 12/06/03 21:59:57 | 17749303247 | 114.00 T | 1.00 |
| 15082873621 | 12/07/03 01:10:38 | 15089924253 | 113.50 T | 1.00 |
| 15082873621 | 12/07/03 13:29:55 | 15089936405 | 113.50 T | 1.00 |
| 15082873621 | 12/07/03 13:38:37 | 15089924253 | 113.50 T | 0.00 |
| 15082873621 | 12/07/03 14:08:27 | 15084156391 | 113.50 T | 0.00 |
| 15082873621 | 12/07/03 14:09:00 | 17675058475 | 113.50 T | 0.00 |
| | | | | 0.00 |

20        492

| 15082873621 | 12/07/03 14:09:36 | 15084158391 | 113.50 | T | |
| 15082873621 | 12/07/03 14:16:05 | 17742023593 | 113.50 | T | 0.00 |
| 15082873621 | 12/07/03 14:22:40 | 17875058475 | 111.10 | O | 0.00 |
| 15082873621 | 12/07/03 14:25:56 | 17742023593 | 110.60 | O | 3.00 |
| 15082873621 | 12/07/03 17:04:38 | 15089990336 | 110.60 | T | 1.00 |
| 15082873621 | 12/07/03 17:17:18 | 15084158391 | 110.60 | T | 0.00 |
| 15082873621 | 12/07/03 17:19:50 | 15089990336 | 110.60 | T | 0.00 |
| 15082873621 | 12/07/03 17:22:23 | 15089948043 | 110.60 | T | 0.00 |
| 15082873621 | 12/07/03 17:24:52 | 15089990336 | 110.60 | T | 0.00 |
| 15082873621 | 12/07/03 17:26:29 | 15089936405 | 110.10 | T | 0.00 |
| 15082873621 | 12/07/03 17:34:05 | 15089990336 | 109.60 | T | 1.00 |
| 15082873621 | 12/07/03 17:47:49 | 15089924253 | 109.10 | T | 1.00 |
| 15082873621 | 12/07/03 17:56:30 | 15089990336 | 108.60 | T | 1.00 |
| 15082873621 | 12/07/03 17:59:20 | 15089924253 | 108.10 | T | 1.00 |
| 15082873621 | 12/07/03 18:16:03 | 15089924253 | 107.60 | T | 1.00 |
| 15082873621 | 12/07/03 18:23:47 | 15089924253 | 107.10 | O | 1.00 |
| 15082873621 | 12/07/03 18:58:19 | 17742023593 | 106.60 | T | 1.00 |
| 15082873621 | 12/07/03 18:58:54 | 15089924253 | 106.10 | O | 1.00 |
| 15082873621 | 12/07/03 18:59:52 | 15089990336 | 105.60 | O | 1.00 |
| 15082873621 | 12/07/03 22:42:12 | 15089924253 | 105.60 | T | 0.00 |
| 15082873621 | 12/07/03 22:54:37 | 17875058475 | 105.60 | T | 0.00 |
| 15082873621 | 12/07/03 22:54:53 | 17875058475 | 95.10 | T | 21.00 |
| 15082873621 | 12/07/03 22:56:23 | 17875058475 | 94.60 | T | 1.00 |
| 15082873621 | 12/08/03 00:26:49 | 15089924253 | 94.60 | T | 0.00 |
| 15082873621 | 12/08/03 00:45:49 | 15089924253 | 94.10 | T | 1.00 |
| 15082873621 | 12/08/03 00:46:49 | 15089924253 | 93.60 | O | 1.00 |
| 15082873621 | 12/08/03 01:02:31 | 15089924253 | 93.60 | T | 0.00 |
| 15082873621 | 12/08/03 01:11:09 | 15089924253 | 93.60 | T | 0.00 |
| 15082873621 | 12/08/03 01:11:52 | 15089924253 | 93.60 | T | 0.00 |
| 15082873621 | 12/08/03 01:12:41 | 15089924253 | 93.60 | T | 0.00 |
| 15082873621 | 12/08/03 01:14:14 | 15089924253 | 93.10 | O | 1.00 |
| 15082873621 | 12/08/03 01:15:15 | 15089948043 | 93.10 | T | 0.00 |
| 15082873621 | 12/08/03 02:37:08 | 15089924253 | 93.10 | T | 0.00 |
| 15082873621 | 12/08/03 09:23:13 | 15089924253 | 93.10 | T | 0.00 |
| 15082873621 | 12/08/03 09:23:59 | 15089924253 | 92.60 | O | 1.00 |
| 15082873621 | 12/08/03 09:57:43 | 15089924253 | 92.10 | T | 1.00 |
| 15082873621 | 12/08/03 10:21:02 | 15089924253 | 92.10 | T | 0.00 |
| 15082873621 | 12/08/03 10:43:30 | 15089924253 | 92.10 | T | 0.00 |
| 15082873621 | 12/08/03 10:44:20 | 15089924253 | 92.10 | T | 0.00 |
| 15082873621 | 12/08/03 10:45:08 | 15089924253 | 92.10 | T | 0.00 |
| 15082873621 | 12/08/03 10:45:40 | 15089924253 | 91.60 | O | 1.00 |
| 15082873621 | 12/08/03 10:46:02 | 15089924253 | 91.10 | O | 1.00 |
| 15082873621 | 12/08/03 10:49:26 | 15089924253 | 90.60 | O | 1.00 |
| 15082873621 | 12/08/03 11:08:54 | 16173599676 | 90.60 | T | 0.00 |
| 15082873621 | 12/08/03 11:29:47 | 17749303247 | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/08/03 11:43:10 | 17749303247 | 89.60 | T | |
| 15082873621 | 12/08/03 12:23:59 | 15083143842 | 89.10 | T | 2.00 |
| 15082873621 | 12/08/03 14:14:28 | 15089948043 | 89.10 | T | 1.00 |
| 15082873621 | 12/08/03 14:22:27 | 15089948043 | 89.10 | T | 0.00 |
| 15082873621 | 12/08/03 14:26:45 | 15085097009 | 88.10 | T | 0.00 |
| 15082873621 | 12/08/03 14:38:01 | 15083143842 | 87.60 | T | 2.00 |
| 15082873621 | 12/08/03 15:50:56 | 15083143842 | 87.10 | T | 1.00 |
| 15082873621 | 12/08/03 16:38:50 | 15085422842 | 86.10 | T | 1.00 |
| 15082873621 | 12/08/03 16:40:10 | 17749303247 | 85.60 | T | 2.00 |
| 15082873621 | 12/08/03 16:51:06 | 15083143842 | 85.10 | T | 1.00 |
| 15082873621 | 12/08/03 16:52:42 | 15083287267 | 84.60 | O | 1.00 |
| 15082873621 | 12/08/03 17:01:31 | 17749303247 | 83.60 | O | 1.00 |
| 15082873621 | 12/08/03 17:03:01 | 15089924253 | 83.10 | O | 2.00 |
| 15082873621 | 12/08/03 17:09:58 | 15085097009 | 82.60 | T | 1.00 |
| 15082873621 | 12/08/03 17:15:34 | 15083143842 | 82.10 | T | 1.00 |
| 15082873621 | 12/08/03 17:24:43 | 15083143842 | 81.60 | T | 1.00 |
| 15082873621 | 12/08/03 17:32:42 | 15083143842 | 81.10 | O | 1.00 |
| 15082873621 | 12/08/03 17:40:32 | 15083287267 | 80.60 | O | 1.00 |
| 15082873621 | 12/08/03 17:41:54 | 15083143842 | 80.10 | T | 1.00 |
| 15082873621 | 12/08/03 17:45:20 | 15083143842 | 80.10 | T | 1.00 |
| 15082873621 | 12/08/03 17:46:16 | 15083143842 | 79.10 | T | 0.00 |
| 15082873621 | 12/08/03 17:55:25 | 15083143842 | 78.60 | O | 2.00 |
| 15082873621 | 12/08/02 17:59:41 | 15083143842 | 78.10 | T | 1.00 |
| 15082873621 | 12/08/03 18:08:13 | 15085097009 | 77.60 | O | 1.00 |
| 15082873621 | 12/08/03 18:15:11 | 15085422842 | 77.10 | T | 1.00 |
| 15082873621 | 12/08/03 18:26:34 | 17749303247 | 76.60 | T | 1.00 |
| 15082873621 | 12/08/03 18:56:40 | 17749303247 | 76.10 | T | 1.00 |
| 15082873621 | 12/08/03 19:39:22 | 17749303247 | 76.10 | T | 1.00 |
| 15082873621 | 12/08/03 19:50:56 | 17749303247 | 76.10 | T | 0.00 |
| 15082873621 | 12/08/03 19:54:46 | 15084547903 | 75.60 | T | 1.00 |
| 15082873621 | 12/08/03 19:58:38 | 17749303247 | 75.10 | T | 1.00 |
| 15082873621 | 12/08/03 19:59:47 | 17749303247 | 74.60 | T | 1.00 |
| 15082873621 | 12/08/03 20:42:55 | 15085422842 | 74.10 | T | 1.00 |
| 15082873621 | 12/08/03 20:47:38 | 15084547903 | 73.60 | O | 1.00 |
| 15082873621 | 12/08/03 20:49:04 | 15085097009 | 73.10 | O | 1.00 |
| 15082873621 | 12/08/03 20:56:24 | 15084547903 | 72.60 | O | 1.00 |
| 15082873621 | 12/08/03 20:56:38 | 15084547903 | 72.10 | O | 1.00 |
| 15082873621 | 12/08/03 20:56:46 | 15084547903 | 71.60 | O | 1.00 |
| 15082873621 | 12/08/03 21:20:57 | 15084547903 | 71.10 | O | 1.00 |
| 15082873621 | 12/08/03 21:32:36 | 15085097009 | 70.60 | O | 1.00 |
| 15082873621 | 12/08/03 21:32:57 | 15085097009 | 70.10 | O | 1.00 |
| 15082873621 | 12/08/03 21:33:34 | 15085097009 | 69.60 | O | 1.00 |
| 15082873621 | 12/08/03 21:49:02 | 15084547903 | 69.10 | O | 1.00 |
| 15082873621 | 12/08/03 21:54:56 | 15085422842 | 68.60 | O | 1.00 |
| 15082873621 | 12/08/03 22:11:54 | 15085422842 | 68.10 | O | 1.00 |

| 15082873621 | 12/08/03 22:13:10 | 15064547903 | 67.60 | T | |
| 15082873621 | 12/09/03 00:27:15 | 15089924253 | 67.10 | T | 1.00 |
| 15082873621 | 12/09/03 01:14:46 | 15089924253 | 66.60 | T | 1.00 |
| 15082873621 | 12/09/03 01:20:46 | 15089924253 | 66.10 | O | 1.00 |
| 15082873621 | 12/09/03 04:30:24 | 15089924253 | 66.10 | T | 1.00 |
| 15082873621 | 12/09/03 04:31:10 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 04:31:49 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 05:14:02 | 15069924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 05:50:59 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 06:21:20 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 06:22:07 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 06:47:21 | 15089924253 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 07:15:32 | 15084964560 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 07:26:00 | 15084964560 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 07:29:58 | 15084964560 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 08:31:11 | 15084964560 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 09:23:45 | 15064964560 | 66.10 | T | 0.00 |
| 15082873621 | 12/09/03 14:19:02 | 15082872269 | 64.60 | T | 3.00 |
| 15082873621 | 12/09/03 14:39:07 | 15089948043 | 64.10 | T | 1.00 |
| 15082873621 | 12/09/03 14:56:57 | 15085097009 | 63.60 | T | 1.00 |
| 15082873621 | 12/09/03 15:33:04 | 15082872269 | 63.10 | T | 1.00 |
| 15082873621 | 12/09/03 15:33:30 | 15082872269 | 62.60 | O | 1.00 |
| 15082873621 | 12/09/03 15:33:31 | 15089924253 | 63.10 | T | 0.00 |
| 15082873621 | 12/09/03 16:29:15 | 15089924253 | 62.10 | T | 1.00 |
| 15082873621 | 12/09/03 17:24:27 | 15085097009 | 61.60 | O | 1.00 |
| 15082873621 | 12/09/03 17:24:49 | 15085097009 | 61.10 | O | 1.00 |
| 15082873621 | 12/09/03 17:39:45 | 15064547903 | 60.60 | T | 1.00 |
| 15082873621 | 12/09/03 17:50:45 | 17745264677 | 60.10 | O | 1.00 |
| 15082873621 | 12/09/03 17:51:41 | 17745264677 | 59.60 | O | 1.00 |
| 15082873621 | 12/09/03 17:53:07 | 17745264677 | 59.10 | O | 1.00 |
| 15082873621 | 12/09/03 17:54:29 | 17745264677 | 59.10 | O | 0.00 |
| 15082873621 | 12/09/03 18:00:22 | 15085097009 | 58.60 | T | 1.00 |
| 15082873621 | 12/09/03 18:02:11 | 17745264677 | 58.10 | T | 1.00 |
| 15082873621 | 12/09/03 18:09:33 | 15084964560 | 57.60 | T | 1.00 |
| 15082873621 | 12/09/03 18:30:27 | 15085097009 | 57.10 | T | 1.00 |
| 15082873621 | 12/09/03 18:34:32 | 15084964560 | 56.60 | T | 1.00 |
| 15082873621 | 12/09/03 18:35:32 | 15089924253 | 56.10 | O | 1.00 |
| 15082873621 | 12/09/03 18:39:09 | 15085097009 | 55.60 | T | 1.00 |
| 15082873621 | 12/09/03 21:58:24 | 15089948043 | 55.10 | T | 1.00 |
| 15082873621 | 12/09/03 21:58:10 | 15089924253 | 54.10 | T | 2.00 |
| 15082873621 | 12/09/03 22:18:33 | 15085097009 | 53.10 | O | 2.00 |
| 15082873621 | 12/09/03 22:54:55 | 15089924253 | 52.10 | T | 2.00 |
| 15082873621 | 12/10/03 01:55:30 | 15089924253 | 52.10 | T | 0.00 |
| 15082873621 | 12/10/03 01:57:48 | 15089924253 | 52.10 | T | 0.00 |
| 15082873621 | 12/10/03 02:49:22 | 15089924253 | 52.10 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/10/03 14:57:55 | 15089924253 | 51.60 | T | |
| 15082873621 | 12/10/03 15:04:17 | 15089924263 | 51.10 | T | 1.00 |
| 15082873621 | 12/10/03 15:05:15 | 15089924253 | 50.60 | O | 1.00 |
| 15082873821 | 12/10/03 15:14:21 | 15084726237 | 50.10 | T | 1.00 |
| 15082873621 | 12/10/03 15:14:59 | 15089924253 | 49.60 | T | 1.00 |
| 15082873621 | 12/10/03 17:50:57 | 15084547903 | 48.60 | T | 1.00 |
| 15082873621 | 12/10/03 18:32:47 | 15084547903 | 48.10 | O | 2.00 |
| 15082873621 | 12/10/03 18:36:13 | 15084547903 | 47.60 | O | 1.00 |
| 15082873621 | 12/10/03 19:54:37 | 15084726237 | 47.10 | T | 1.00 |
| 15082873621 | 12/10/03 20:52:27 | 15089924253 | 47.10 | T | 1.00 |
| 15082873621 | 12/10/03 20:53:00 | 15089924253 | 47.10 | T | 0.00 |
| 15082873621 | 12/10/03 20:54:03 | 15089924253 | 46.60 | O | 0.00 |
| 15082873621 | 12/10/03 21:20:56 | 15089924253 | 46.60 | T | 1.00 |
| 15082873621 | 12/10/03 21:21:47 | 15089924253 | 46.60 | T | 0.00 |
| 15082873621 | 12/10/03 21:22:11 | 15089924253 | 46.10 | T | 0.00 |
| 15082873621 | 12/10/03 21:40:30 | 15089924253 | 45.60 | T | 1.00 |
| 15082873621 | 12/10/03 21:50:58 | 15089924253 | 44.60 | T | 1.00 |
| 15082873621 | 12/10/03 22:02:12 | 15089924253 | 44.10 | T | 2.00 |
| 15082873621 | 12/10/03 22:10:49 | 15089924253 | 44.10 | T | 1.00 |
| 15082873621 | 12/10/03 22:11:24 | 15089924253 | 44.10 | T | 0.00 |
| 15082873621 | 12/10/03 22:13:42 | 15089924253 | 44.10 | T | 0.00 |
| 15082873621 | 12/10/03 22:14:30 | 15089924253 | 43.60 | T | 0.00 |
| 15082873621 | 12/10/03 22:27:56 | 15089924253 | 43.10 | T | 1.00 |
| 15082873621 | 12/10/03 22:31:58 | 15089924253 | 42.60 | T | 1.00 |
| 15082873621 | 12/10/03 23:05:58 | 15084726237 | 42.10 | O | 1.00 |
| 15082873621 | 12/10/03 23:07:10 | 15089924253 | 41.60 | O | 1.00 |
| 15082873621 | 12/10/03 23:08:48 | 15089924253 | 41.10 | O | 1.00 |
| 15082873621 | 12/10/03 23:54:57 | 15084726237 | 40.60 | O | 1.00 |
| 15082873621 | 12/11/03 01:53:29 | 15084726237 | 40.10 | O | 1.00 |
| 15082873621 | 12/11/03 02:34:04 | 15089924253 | 40.10 | T | 0.00 |
| 15082873621 | 12/11/03 02:34:36 | 15089924253 | 40.10 | T | 0.00 |
| 15082873621 | 12/11/03 02:35:58 | 15089924253 | 39.60 | T | 1.00 |
| 15082873621 | 12/11/03 02:56:57 | 15089924253 | 39.10 | T | 1.00 |
| 15082873621 | 12/11/03 11:45:53 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 11:46:25 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:28:21 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:28:36 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:28:49 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:29:58 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:30:47 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:36:03 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:50:06 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 14:53:20 | 15085097009 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 15:03:36 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 15:04:55 | 15089924253 | 39.10 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/11/03 15:05:41 | 15089924253 | 39.10 | T | |
| 15082873621 | 12/11/03 15:06:02 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 15:06:16 | 15089924253 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 15:10:44 | 15089948043 | 39.10 | T | 0.00 |
| 15082873621 | 12/11/03 16:03:12 | 15089924253 | 38.60 | O | 0.00 |
| 15082873621 | 12/11/03 16:15:20 | 15089924253 | 38.10 | T | 1.00 |
| 15082873621 | 12/11/03 17:44:17 | 15083267267 | 37.60 | T | 1.00 |
| 15082873621 | 12/11/03 17:51:53 | 15083267267 | 37.10 | O | 1.00 |
| 15082873621 | 12/11/03 18:32:21 | 17744511104 | 36.10 | T | 1.00 |
| 15082873621 | 12/11/03 19:42:32 | 15085097009 | 35.60 | T | 2.00 |
| 15082873621 | 12/11/03 20:03:47 | 17744511104 | 35.60 | T | 1.00 |
| 15082873621 | 12/11/03 20:04:45 | 17744511104 | 35.10 | T | 0.00 |
| 15082873621 | 12/11/03 21:28:43 | 15089924253 | 35.10 | T | 1.00 |
| 15082873621 | 12/11/03 21:29:09 | 15089924253 | 34.60 | O | 0.00 |
| 15082873621 | 12/11/03 21:38:44 | 17744511104 | 34.10 | O | 1.00 |
| 15082873621 | 12/11/03 22:07:37 | 16084547903 | 33.60 | O | 1.00 |
| 15082873621 | 12/11/03 22:26:02 | 16084547903 | 33.10 | O | 1.00 |
| 15082873621 | 12/11/03 22:42:12 | 16084547903 | 31.60 | T | 1.00 |
| 15082873621 | 12/12/03 12:34:06 | 17749303247 | 31.10 | T | 3.00 |
| 15082873621 | 12/12/03 12:46:41 | 17749303247 | 29.10 | O | 1.00 |
| 15082873621 | 12/12/03 13:11:53 | 17749303247 | 28.60 | O | 4.00 |
| 15082873621 | 12/12/03 13:31:46 | 17749303247 | 27.10 | T | 1.00 |
| 15082873621 | 12/12/03 15:28:39 | 15083143842 | 27.10 | T | 3.00 |
| 15082873621 | 12/12/03 15:28:57 | 15083143842 | 26.60 | O | 0.00 |
| 15082873621 | 12/12/03 15:38:29 | 15083143842 | 26.60 | T | 1.00 |
| 15082873621 | 12/12/03 15:46:46 | 15083143842 | 26.10 | T | 0.00 |
| 15082873621 | 12/12/03 16:11:48 | 15089924253 | 25.60 | O | 1.00 |
| 15082873621 | 12/12/03 16:12:55 | 17749300286 | 25.10 | O | 1.00 |
| 15082873621 | 12/12/03 16:24:59 | 17749300286 | 24.60 | O | 1.00 |
| 15082873621 | 12/12/03 16:28:32 | 15085097009 | 24.10 | T | 1.00 |
| 15082873621 | 12/12/03 16:36:58 | 17745264877 | 23.60 | O | 1.00 |
| 15082873621 | 12/12/03 16:58:41 | 15083143842 | 23.60 | T | 0.00 |
| 15082873621 | 12/12/03 17:00:06 | 15083143842 | 23.60 | T | 0.00 |
| 15082873621 | 12/12/03 17:01:55 | 15083143842 | 23.60 | T | 0.00 |
| 15082873621 | 12/12/03 17:02:21 | 15083143842 | 22.60 | O | 1.00 |
| 15082873621 | 12/12/03 17:02:37 | 17745264877 | 23.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:03:52 | 15083143842 | 22.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:11:50 | 16084547903 | 22.10 | T | 0.00 |
| 15082873621 | 12/12/03 17:12:54 | 15089924253 | 22.10 | T | 0.00 |
| 15082873621 | 12/12/03 17:13:20 | 15089924253 | 21.60 | T | 0.00 |
| 15082873621 | 12/12/03 17:17:59 | 15085422842 | 21.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:22:35 | 17745264877 | 20.60 | O | 1.00 |
| 15082873621 | 12/12/03 17:25:49 | 15083143842 | 20.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:26:21 | 16084547903 | 19.60 | T | 1.00 |
| 15082873621 | 12/12/03 17:42:07 | 15083143842 | 19.60 | T | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/12/03 17:42:53 | 15083143842 | 19.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:45:33 | 15084547903 | 18.60 | T | 1.00 |
| 15082873621 | 12/12/03 17:48:41 | 15089924253 | 18.10 | T | 1.00 |
| 15082873621 | 12/12/03 17:53:50 | 15084547903 | 17.60 | T | 1.00 |
| 15082873621 | 12/12/03 18:08:02 | 15085097009 | 17.10 | T | 1.00 |
| 15082873621 | 12/12/03 18:15:47 | 15089924253 | 16.60 | T | 1.00 |
| 15082873621 | 12/12/03 18:44:33 | 15085097009 | 16.10 | O | 1.00 |
| 15082873621 | 12/12/03 18:48:53 | 15085097009 | 16.10 | T | 0.00 |
| 15082873621 | 12/12/03 18:52:04 | 15084547903 | 15.60 | O | 1.00 |
| 15082873621 | 12/12/03 18:53:46 | 15085097009 | 15.10 | T | 1.00 |
| 15082873621 | 12/12/03 18:54:27 | 15084547903 | 14.60 | O | 1.00 |
| 15082873621 | 12/12/03 19:01:01 | 15085097009 | 14.10 | O | 1.00 |
| 15082873621 | 12/12/03 19:38:48 | 15089924253 | 14.10 | T | 0.00 |
| 15082873621 | 12/12/03 19:39:22 | 15089924253 | 13.60 | T | 1.00 |
| 15082873621 | 12/12/03 22:51:37 | 15089924253 | 13.60 | T | 0.00 |
| 15082873621 | 12/12/03 22:52:17 | 15089924253 | 13.60 | T | 0.00 |
| 15082873621 | 12/12/03 22:52:45 | 15089924253 | 13.60 | T | 0.00 |
| 15082873621 | 12/12/03 23:10:39 | 15089924253 | 13.60 | T | 0.00 |
| 15082873621 | 12/12/03 23:11:27 | 15089924253 | 13.60 | T | 0.00 |
| 15082873621 | 12/12/03 23:11:35 | 15089924253 | 13.10 | O | 1.00 |
| 15082873621 | 12/13/03 02:55:14 | 15089924253 | 12.60 | O | 1.00 |
| 15082873621 | 12/13/03 11:25:10 | 15085422842 | 12.10 | T | 1.00 |
| 15082873621 | 12/13/03 12:11:35 | 15085422842 | 11.60 | T | 1.00 |
| 15082873621 | 12/13/03 14:02:02 | 15085422842 | 11.10 | T | 1.00 |
| 15082873621 | 12/13/03 14:25:07 | 15089924253 | 10.60 | O | 1.00 |
| 15082873621 | 12/13/03 15:44:49 | 15085097009 | 10.10 | T | 1.00 |
| 15082873621 | 12/13/03 15:46:46 | 15085422842 | 9.60 | T | 1.00 |
| 15082873621 | 12/13/03 15:47:31 | 15085422842 | 8.60 | O | 2.00 |
| 15082873621 | 12/13/03 15:48:30 | 15085097009 | 8.10 | T | 1.00 |
| 15082873621 | 12/13/03 16:08:16 | 15089924253 | 7.60 | O | 1.00 |
| 15082873621 | 12/13/03 16:19:25 | 15089924253 | 7.10 | O | 1.00 |
| 15082873621 | 12/13/03 16:28:24 | 15085422842 | 6.60 | T | 1.00 |
| 15082873621 | 12/13/03 16:32:18 | 15085422842 | 6.10 | T | 1.00 |
| 15082873621 | 12/13/03 16:34:33 | 15085422842 | 5.60 | T | 1.00 |
| 15082873621 | 12/13/03 17:19:49 | 17745262153 | 5.10 | T | 1.00 |
| 15082873621 | 12/13/03 18:44:39 | 17749303247 | 4.60 | T | 1.00 |
| 15082873621 | 12/14/03 02:31:53 | 15084547903 | 4.10 | T | 1.00 |
| 15082873621 | 12/14/03 03:23:14 | 15089924253 | 3.60 | T | 1.00 |
| 15082873621 | 12/14/03 04:03:08 | 15089924253 | 3.10 | T | 1.00 |
| 15082873621 | 12/14/03 04:46:22 | 15089924253 | 2.60 | T | 1.00 |
| 15082873621 | 12/14/03 05:31:07 | 15089924253 | 2.10 | O | 1.00 |
| 15082873621 | 12/14/03 05:32:26 | 15089924253 | 1.60 | O | 1.00 |
| 15082873621 | 12/14/03 11:55:59 | 17749303247 | 1.60 | T | 0.00 |
| 15082873621 | 12/14/03 12:01:45 | 17749303247 | 1.60 | T | 0.00 |
| 15082873621 | 12/14/03 12:05:16 | 17749303247 | 1.60 | T | 0.00 |

10/12/2005 07:46 FAX    ------------    1 RUSALE LAW

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/14/03 13:26:45 | 15083267267 | 1.10 | T | 1.00 |
| 15082873621 | 12/14/03 13:44:38 | 15089948043 | 0.60 | T | 1.00 |
| 15082873621 | 12/14/03 14:23:02 | 15083267267 | 0.10 | O | 1.00 |
| 15082873621 | 12/14/03 17:15:08 | 18777782106 | 0.10 | O | 0.00 |
| 15082873621 | 12/14/03 17:16:47 | 15089924253 | 187.10 | O | 1.00 |
| 15082873621 | 12/14/03 17:19:31 | 15083267267 | 186.10 | O | 2.00 |
| 15082873621 | 12/14/03 17:28:24 | 15085097009 | 185.60 | O | 1.00 |
| 15082873621 | 12/14/03 17:41:24 | 17745262153 | 184.60 | O | 2.00 |
| 15082873621 | 12/14/03 18:02:43 | 15084547903 | 184.10 | O | 1.00 |
| 15082873621 | 12/14/03 18:07:02 | 15084547903 | 183.10 | T | 2.00 |
| 15082873621 | 12/14/03 18:30:02 | 15084726237 | 182.60 | O | 1.00 |
| 15082873621 | 12/14/03 18:44:20 | 15085097009 | 182.10 | O | 1.00 |
| 15082873621 | 12/14/03 18:44:43 | 15085097009 | 181.60 | O | 1.00 |
| 15082873621 | 12/14/03 18:44:45 | 15085097009 | 182.10 | T | 0.00 |
| 15082873621 | 12/14/03 18:46:19 | 15085097009 | 181.10 | O | 1.00 |
| 15082873621 | 12/14/03 18:45:26 | 15085097009 | 181.60 | T | 0.00 |
| 15082873621 | 12/14/03 18:45:59 | 15085097009 | 180.60 | T | 1.00 |
| 15082873621 | 12/14/03 19:02:13 | 15085097009 | 180.10 | O | 1.00 |
| 15082873621 | 12/14/03 19:02:38 | 15084547903 | 179.60 | O | 1.00 |
| 15082873621 | 12/14/03 20:17:26 | 15084726237 | 179.10 | T | 1.00 |
| 15082873621 | 12/14/03 21:04:06 | 15085097009 | 178.60 | O | 1.00 |
| 15082873621 | 12/14/03 21:04:54 | 15089924253 | 178.10 | O | 1.00 |
| 15082873621 | 12/14/03 22:12:31 | 15084726237 | 177.60 | O | 1.00 |
| 15082873621 | 12/14/03 22:51:16 | 17749303247 | 177.10 | O | 1.00 |
| 15082873621 | 12/15/03 00:27:25 | 15089924253 | 176.60 | T | 1.00 |
| 15082873621 | 12/15/03 00:59:42 | 15089924253 | 176.10 | T | 1.00 |
| 15082873621 | 12/15/03 01:36:16 | 15089924253 | 176.10 | T | 0.00 |
| 15082873621 | 12/15/03 01:36:16 | 15089924253 | 176.10 | T | 0.00 |
| 15082873621 | 12/15/03 01:37:25 | 15089924253 | 176.10 | T | 0.00 |
| 15082873621 | 12/15/03 01:38:05 | 15089924253 | 176.10 | T | 0.00 |
| 15082873621 | 12/15/03 01:39:49 | 15089924253 | 176.10 | T | 0.00 |
| 15082873621 | 12/15/03 01:45:30 | 15089924253 | 175.60 | O | 1.00 |
| 15082873621 | 12/15/03 02:01:18 | 15089924253 | 175.10 | T | 1.00 |
| 15082873621 | 12/15/03 11:48:09 | 15084547903 | 174.60 | O | 1.00 |
| 15082873621 | 12/15/03 11:53:20 | 15085097009 | 174.10 | T | 1.00 |
| 15082873621 | 12/15/03 12:07:37 | 15084547903 | 173.60 | O | 1.00 |
| 15082873621 | 12/15/03 12:33:08 | 17749303247 | 173.10 | T | 1.00 |
| 15082873621 | 12/15/03 13:09:00 | 17749303247 | 172.10 | T | 2.00 |
| 15082873621 | 12/15/03 13:33:57 | 15084547903 | 171.60 | O | 1.00 |
| 15082873621 | 12/15/03 15:25:19 | 17749303247 | 170.60 | T | 2.00 |
| 15082873621 | 12/15/03 15:28:17 | 15084547903 | 170.10 | T | 1.00 |
| 15082873621 | 12/15/03 15:34:38 | 15088018149 | 169.10 | T | 2.00 |
| 15082873621 | 12/15/03 15:49:14 | 15084547903 | 168.60 | T | 1.00 |
| 15082873621 | 12/15/03 16:02:48 | 15084547903 | 168.10 | O | 1.00 |
| 15082873621 | 12/15/03 16:14:01 | 15089924253 | 167.60 | T | 1.00 |

612

| | | | | | |
|---|---|---|---|---|---|
| 15082873621 | 12/15/03 16:19:26 | 15089924253 | 166.60 | O | 2.00 |
| 15082873621 | 12/15/03 16:39:16 | 15084547903 | 166.10 | O | 1.00 |
| 15082873621 | 12/15/03 16:42:30 | 15085422842 | 165.60 | T | 1.00 |
| 15082873621 | 12/15/03 16:47:43 | 15085422842 | 165.10 | O | 1.00 |
| 15082873621 | 12/15/03 16:55:47 | 15088016149 | 165.10 | T | 0.00 |
| 15082873621 | 12/15/03 17:03:24 | 17749303247 | 164.60 | T | 1.00 |
| 15082873621 | 12/15/03 17:04:02 | 15085097009 | 164.10 | O | 1.00 |
| 15082873621 | 12/15/03 17:04:34 | 15085422842 | 163.60 | T | 1.00 |
| 15082873621 | 12/15/03 17:08:22 | 15085097009 | 163.10 | T | 1.00 |
| 15082873621 | 12/15/03 17:18:24 | 15089924253 | 162.60 | O | 1.00 |
| 15082873621 | 12/15/03 17:35:12 | 15089924253 | 162.10 | O | 1.00 |
| 15082873621 | 12/15/03 17:41:47 | 15088016149 | 161.60 | T | 1.00 |
| 15082873621 | 12/15/03 17:42:54 | 17749303247 | 161.60 | T | 0.00 |
| 15082873621 | 12/15/03 17:53:29 | 15089924253 | 160.60 | T | 2.00 |
| 15082873621 | 12/15/03 18:03:21 | 17749303247 | 160.10 | T | 1.00 |
| 15082873621 | 12/15/03 18:15:44 | 15088016149 | 159.60 | T | 1.00 |
| 15082873621 | 12/15/03 18:29:47 | 15085422842 | 159.10 | T | 1.00 |
| 15082873621 | 12/15/03 18:43:37 | 15084547903 | 158.60 | T | 1.00 |
| 15082873621 | 12/15/03 18:48:41 | 17745262154 | 157.60 | T | 2.00 |
| 15082873621 | 12/15/03 18:52:16 | 15084547903 | 157.10 | O | 1.00 |
| 15082873621 | 12/15/03 19:33:37 | 17749303247 | 156.60 | O | 1.00 |
| 15082873621 | 12/15/03 20:43:19 | 15085422842 | 156.10 | O | 1.00 |
| 15082873621 | 12/15/03 20:52:55 | 17745262154 | 155.10 | O | 2.00 |
| 15082873621 | 12/15/03 21:03:41 | 15084547903 | 154.60 | O | 1.00 |
| 15082873621 | 12/15/03 21:04:27 | 15084547903 | 154.10 | O | 1.00 |